Sean Halloran
Hartig Rhodes Hoge & Lekisch, P.C.
717 K Street
Anchorage, Alaska  99501
Phone:  (907) 276-1592
Fax:    (907) 277-4352
Firm email:  mail@hartig.law.pro
Attorneys for Teck Cominco Alaska Incorporated

## IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF ALASKA

| | |
|---|---|
| ENOCH ADAMS, JR., LEROY ADAMS, ANDREW KOENIG, JERRY NORTON, DAVID SWAN, JOSEPH SWAN,           Plaintiffs, <br><br> vs. <br><br> TECK COMINCO ALASKA INCORPORATED,           Defendant, <br><br> NANA REGIONAL CORPORATION, and NORTHWEST ARCTIC BOROUGH,           Intervenor-Defendants. | ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) Case No.: A04-00049 CV (JWS) |

## DEFENDANTS' EXHIBIT LIST

Defendant Teck Cominco Alaska Incorporated and NANA Regional Corporation, hereby files its' Exhibit List as follows:

| No. | Description | Bates # | Status |
|---|---|---|---|
| 1000 | 1998 Mine Permit | TC 038037-38076 RD | ID |
| 1001 | EPA 2005 Mine COBC dated May 9, 2005 | NA | ID |
| 1002 | EPA 2006 Mine COBC dated May 8, 2006 | NA | ID |
| 1003 | ADEC COBC for TDS dated June 2, 2002 | TC 029771-29805 RD | ID |
| 1004 | ADEC 2004 COBC dated May 10, 2004 | NA | ID |
| 1005 | 1998 ADEC 401 Certification dated  July 22, 1998 | NA | ID |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1006 | 2003 ADEC 401 Certification dated June 23, 2003 | NA | ID |
|---|---|---|---|
| 1007 | 2007 ADEC 401 Certification dated February 12, 2007 | TC 038613-38661 RD | ID |
| 1008 | May 1999 Mine DMR | TC 011191-11193 RD; TC 11200-11202 RD; TC 000185-233 RD | ID |
| 1009 | June 9, 1999 letter re WET samples | TC 001607 RD | ID |
| 1010 | June 23, 1999 email re WET Test Update | TC 001612 RD | ID |
| 1011 | Final Toxicity Evaluation of Outfall 001 by Parametrix, Inc,. dated June 1999 | TC 002176-2322 RD | ADM |
| 1012 | June 4, 1999 CAS Analytical Report for 5/21/99 samples | TC 017648-17668 RD | ADM |
| 1013 | June 4, 1999 CAS Analytical Report for 5/24/99 samples | TC 017625-17647 RD | ADM |
| 1014 | June 4, 1999 CAS Analytical Report fro 5/21/99 samples | TC 017589-17603 RD | ADM |
| 1015 | June 8, 1999 CAS Analytical Report for 5/25/99 samples | TC 017669-17694 RD | ADM |
| 1016 | June 8, 1999 CAS Analytical Report for 5/28/99 samples | TC 017695-17715 RD | ADM |
| 1017 | June 7, 1999 CAS Analytical Report for 5/25/99 samples | TC 003128-3162 RD | ADM |
| 1018 | June 10, 1999 CAS Analytical Report for 5/29/99 samples | TC 017604-17606 RD | ADM |
| 1019 | June 8, 1999 CAS Analytical Report for 5/27/99 samples | TC 017607-17624 RD | ADM |
| **SEE VOLUME 2** | | | |
| 1020 | June 1999 Mine DMR | TC 011203-11206 RD; TC 35171-35173 RD; TC 000234-279 RD | ID |
| 1021 | Final Toxicity Evaluation of Outfall 001 by Parametrix Inc., dated June 1999 | TC 002323-2476 RD | ADM |
| 1022 | June 15, 1999 CAS Analytical Report for 6/5/99 samples | TC 017479-17492 RD | ADM |
| 1023 | June 16, 1999 CAS Analytical Report for 6/8/99 samples | TC 017493-17506 RD | ADM |
| 1024 | June 22, 1999 CAS Analytical Report for 6/4/99 samples | TC 017541-17556 RD | ADM |
| 1025 | June 23, 1999 CAS Analytical Report for 6/15/99 samples | TC 017513-17526 RD | ADM |
| 1026 | June 25, 1999 CAS Analytical Report for 6/15/99 samples | TC 017507-17512 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1027 | June 30, 1999 CAS Analytical Report for 6/9/99 samples | TC 017557-17588 RD | ADM |
|---|---|---|---|
| 1028 | July 6, 1999 CAS Analytical Report for 6/24/99 samples | TC 017527-17540 RD | ADM |
| 1029 | July 8, 1999 CAS Analytical Report for 6/15/99 samples | TC 017461-17478 RD | ADM |
| 1030 | July 9, 1999 CAS Analytical Report for 6/28/99 samples | TC 017404-17417 RD | ADM |
| 1031 | July 1999 Mine DMR | TC 035171-35174; TC 24109-24111 RD; TC 011194-11199 RD; TC 000280-349 RD | ID |
| 1032 | July 26, 1999 facsimile re July WET samples | TC 001614-1617 RD | ID |
| 1033 | August 9, 1999 letter re July WET results | TC 001618-1620 RD | ID |
| 1034 | July 28, 1999 email re 7/27/99 TDS at Station 7 | TC 001625 RD | ID |
| 1035 | July 24, 1999 CAS Analytical Report for 7/3/99 samples | TC 017381-17403 RD | ADM |
| 1036 | July 28, 1999 CAS Analytical Report for 7/6/99 samples | TC 017418-17431 RD | ADM |
| 1037 | July 30, 1999 CAS Analytical Report for 7/13/99 samples | TC 017337-17360 RD | ADM |
| **SEE VOLUME 3** | | | |
| 1038 | July 29, 1999 CAS Analytical Report for 7/15/99 samples | TC 017331-17336 RD | ADM |
| 1039 | August 2, 1999 CAS Analytical Report for 7/8/99 samples | TC 017361-17380 RD | ADM |
| 1040 | August 5, 1999 CAS Analytical Report for 7/22/99 samples | TC 017432-17445 RD | ADM |
| 1041 | August 8, 1999 CAS Analytical Report for 7/27/99 samples | TC 017446-17460 RD | ADM |
| 1042 | August 8, 1999 CAS Analytical Report for 7/21/99 samples | TC 017309-17330 RD | ADM |
| 1043 | August 1999 Mine DMR | TC 035171-35172, 35175; TC 000350-414 RD | ID |
| 1044 | Final Toxicity Evaluation of Outfall 001 by Parametrix, Inc. dated August 1999 | TC 002477-2629 RD | ADM |
| 1045 | Final Toxicity Evaluation of Outfall 001 for Pimephales promelas by Parametrix, Inc. dated August 1999 | TC 002630-2709 RD | ADM |
| 1046 | August 12, 1999 CAS Analytical Report for 8/3/99 samples | TC 017256-17265 RD | ADM |
| 1047 | August 20, 1999 CAS Analytical Report for | TC 017266-17279 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

|      |                                                                    |                                             |     |
|------|--------------------------------------------------------------------|---------------------------------------------|-----|
|      | 8/10/99 samples                                                    |                                             |     |
| 1048 | August 26, 1999 CAS Analytical Report for 8/6/99 samples          | TC 017201-17219 RD                          | ADM |
| 1049 | August 31, 1999 CAS Analytical Report for 8/2/99 Samples          | TC 017220-17255 RD                          | ADM |
| 1050 | September 1, 1999 CAS Analytical Report for 8/13/99 samples        | TC 017181-17200 RD                          | ADM |
| 1051 | September 3, 1999 CAS Analytical Report for 8/21/99 samples        | TC 017163-17180 RD                          | ADM |
| 1052 | September 3, 1999 CAS Analytical Report for 8/23/99 samples        | TC 017280-17293 RD                          | ADM |
| 1053 | September 9, 1999 CAS Analytical Report for 8/28/99 samples        | TC 017294-17308 RD                          | ADM |
| 1054 | September 13, 1999 CAS Analytical Report for 8/25/99 samples       | TC 017139-17162 RD                          | ADM |
| **SEE VOLUME 4** |                                                        |                                             |     |
| 1055 | September 1999 Mine DMR                                            | TC 035171-35172, 35176; TC 00419-477 RD     | ID  |
| 1056 | September 16, 1999 letter re 9/12/99 TDS sample                   | TC 001626 RD                                | ID  |
| 1057 | September 19, 1999 CAS Analytical Report for 9/4/99 samples        | TC 017093-17106 RD                          | ADM |
| 1058 | September 27, 1999 CAS Analytical Report for 9/4/99 samples        | TC 017057-17081 RD                          | ADM |
| 1059 | September 27, 1999 CAS Analytical Report for 9/6/99 samples        | TC 017041-17056 RD                          | ADM |
| 1060 | September 30, 1999 CAS Analytical Report for 9/17/99 samples       | TC 016999-17015 RD                          | ADM |
| 1061 | October 1, 1999 CAS Analytical Report for 9/14/99 samples          | TC 017016-17040 RD                          | ADM |
| 1062 | October 1, 1999 CAS Analytical Report for 9/20/99 samples          | TC 016982-16998 RD                          | ADM |
| 1063 | October 1, 1999 CAS Analytical Report for 9/21/99 samples          | TC 017107-17118 RD                          | ADM |
| 1064 | October 7, 1999 CAS Analytical Report for 9/27/99 samples          | TC 017119-17132 RD                          | ADM |
| 1065 | October 18, 1999 CAS Analytical Report for 9/27/99 samples         | TC 017133-17138 RD                          | ADM |
| 1066 | October 16, 1999 CAS Analytical Report for 9/17/99 samples         | TC 016918-16931 RD                          | ADM |
| 1067 | October 16, 1999 CAS Analytical Report for 10/5/99 samples         | TC 016903-16917 RD                          | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1068 | October 22, 1999 CAS Analytical Report for 10/1/99 samples | TC 016849-16871 RD | ADM |
| 1069 | October 25, 1999 CAS analytical Report for 10/3/99 samples | TC 016872-16902 RD | ADM |
| 1070 | October 30, 1999 CAS Analytical Report for 10/5/99 samples | TC 016932-16961 RD | ADM |
| 1071 | November 1, 1999 CAS Analytical Report for 10/16/99 samples | TC 016962-16978 RD | ADM |
| 1072 | November 24, 1999 CAS Analytical Report for 10/5/99 samples | TC 016979-16982 RD | ADM |
| 1073 | June 16, 2000 notice letter re May 25, 29, 2000 CN samples | TC 001630 RD | ID |
| 1074 | June 13, 2000 CT& E Analytical Report for 5/24/00 samples | TC 016283-16288 RD | ADM |
| 1075 | June 7, 2000 CT&E Analytical Report for 5/28/00 samples | TC 016156-16163 RD | ADM |
| 1076 | June 8, 2000 CAS Analytical Report for 5/29/00 samples | TC 016289-16312 RD | ADM |
| 1077 | June 9, 2000 CAS Analytical Report for 5/28/00 samples | TC 016214-16243 RD | ADM |
| 1078 | June 12, 2000 CAS Analytical Report for 5/24/00 samples | TC 016164-16194 RD | ADM |
| 1079 | June 12, 2000 CAS Analytical Report for 5/27/00 samples | TC 016244-16277 RD | ADM |
| **SEE VOLUME 5** | | | |
| 1080 | June 12, 2000 CAS Analytical Report for 5/25/00 samples | TC 007062-7091 RD | ADM |
| 1081 | June 14, 2000 CAS Analytical Report for 5/30/00 samples | TC 016195-16213 RD | ADM |
| 1082 | June 26, 2000 CT& E Analytical Report for 6/10/00 samples | TC 016398-16409 RD | ADM |
| 1083 | November 25, 2000 CT&E Analytical Report for 5/26/00 samples | TC 016278-16282 RD | ADM |
| 1084 | June 2000 Mine DMR | TC 35171-35172, 35177 RD; TC 011207-11211 RD; TC 000645-702 RD | ID |
| 1085 | July 19, 2000 notice letter re COBC TDS | TC 01638-1639 RD | ID |
| 1086 | July 17, 2000 notice letter re 6/27/00 COBC TDS | TC 001634 RD | ID |
| 1087 | July 3, 2000 notice letter re 6/13/00 CN sample | TC 001631 RD | ID |
| 1088 | July 17, 2000 notice letter re date of sample | TC 001636 RD | ID |
| 1089 | July 17, 2000 notice letter re 6/10/00 and | TC 01633 RD | ID |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

|      | 6/24/00 CN sample | | |
|------|------------------------------------------------------------|------------------------------------------|-----|
|      | 6/24/00 CN sample | | |
| 1090 | July 19, 2000 letter re 6/13/00 Cd sample | TC 001632 RD | ID |
| 1091 | June 26, 2000 CT&E Analytical Report for 6/10/00 samples | TC 003164-3174 RD | ADM |
| 1092 | June 28, 2000 CAS Analytical Report for 6/9/00 samples | TC 016419-16446 RD | ADM |
| 1093 | July 3, 2000 CT& E Analytical Report for 6/24/00 samples | TC 016410-16413 RD | ADM |
| 1094 | July 4, 2000 CT&E Analytical Report for 6/23/00 samples | TC 016374-16397 RD | ADM |
| 1095 | July 12, 2000 CAS Analytical Report for 6/10/00 samples | TC 016447-16463 RD | ADM |
| 1096 | July 13, 2000 CT&E Analytical Report for 6/13/00 samples | TC 003179-3180 RD | ADM |
| 1097 | July 21, 2000 CT&E Analytical Report for 6/29/00 samples | TC 016414-16418 RD | ADM |
| 1098 | July 27, 2000 CAS Analytical Report for 6/9/00 samples | TC 003200-3230 RD | ADM |
| 1099 | July 2000 Mine DMR | TC 035171-35172, 35178; 001082-1144 | ID |
| 1100 | Corrected May 2000 and July 2000 DMR sheets | TC 000752-783 RD | ID |
| 1101 | July 17, 2000 notice letter re 7/8/00 COBC TDS | TC 01635 RD | ID |
| 1102 | July 26, 2000 CT&E Analytical Report for 7/5/00 samples | TC 016470-16479 RD | ADM |
| 1103 | July 19, 2000 CT&E Analytical Report for 7/6/00 samples | TC 016464-16469 RD | ADM |
| 1104 | July 21, 2000 CT&E Analytical Report for 7/9/00 samples | TC 016480-16481 RD | ADM |
| 1105 | July 26, 2000 CT&E Analytical Report for 7/11/00 samples | TC 016482-16489 RD | ADM |
| 1106 | November 25, 2000 CT&E Analytical Report for 7/21/00 samples | TC 016490-16496 RD | ADM |
| 1107 | August 11, 2000 CT&E Analytical Report for 7/22/00 samples | TC 013497-16499 RD | ADM |
| 1108 | August 8, 2000 CAS Analytical Report for 7/22/00 samples | TC 016508-16522 RD | ADM |
| 1109 | August 7, 2000 CT&E Analytical Report for 7/27/00 samples | TC 016500-16507 RD | ADM |
| 1110 | August 2000 Mine DMR | TC 011212-11215; TC 000784-858 RD | ID |
| **SEE VOLUME 6** | | | |
| 1111 | August 22, 2000 letter re 8/8, 8/10, 8/12/00 | TC 001640 RD | ID |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| | | WET results | | |
|---|---|---|---|---|
| | 1112 | October 6, 2000 letter re Second WET Report | TC 004918-4920 RD | ID |
| | 1113 | Analytical Results for Outfall 001 Ceriodaphnia by ENSR dated August 2000 | TC 002787-2865 RD | ADM |
| | 1114 | Analytical Results for Station 12 Ceriodaphnia by ENSR dated August 2000 | TC 002710-2786 RD | ADM |
| | 1115 | Short-Term Chronic Toxicity of Effluents from the Red Dog Mine to Ceriodaphnia by ENSR dated August 2000 | TC 051091-51132 RD | ID |
| | 1116 | Final Report-Toxicity Evaluation of Outfall 001 to Ceriodaphnia by Parametrix dated August 2000 | TC 051054-51090 RD | ID |
| | 1117 | September 2000 Mine DMR | TC 035171-35172, 35179 RD; TC 00859-915 RD | ID |
| | 1118 | September 25, 2000 CT&E Analytical Report for 9/1/00 samples | TC 016648-16656 RD | ADM |
| | 1119 | October 2, 2000 CT&E Analytical Report for 9/4/00 samples | TC 016641-16646 RD | ADM |
| | 1120 | October 6, 2000 CT&E Analytical Report for 9/12/00 samples | TC 016657-16667 RD | ADM |
| | 1121 | October 6, 2000 CT&E Analytical Report for 9/22/00 samples | TC 016630-16640 RD | ADM |
| | 1122 | October 12, 2000 CT&E Analytical Report for 9/24/00 samples | TC 016625-16629 RD | ADM |
| | 1123 | October 18, 2000 CT&E Analytical Report for 9/26/00 samples | TC 016602-16624 RD | ADM |
| | 1124 | December 7, 2000 CT&E Analytical Report for 9/17/00 samples | TC 016668-16685 RD | ADM |
| | 1125 | October 2000 Mine DMR | TC 035171-35172, 35180 RD; TC 00932-987 RD | ID |
| | 1126 | October 24, 2000 CT&E Analytical Report for 10/3/00 samples | TC 003243-3253 RD | ADM |
| | 1127 | October 26, 2000 CT&E Analytical Report for 10/5/00 samples | TC 016718-16731 RD | ADM |
| | 1128 | October 27, 2000 CT&E Analytical Report for 10/9/00 samples | TC 016700-16703 RD | ADM |
| | 1129 | November 2, 2000 CT&E Analytical Report for 10/16/00 samples | TC 016686-16699 RD | ADM |
| | 1130 | November 15, 2000 CT&E Analytical Report for 10/31/00 samples | TC 016704-16717 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1131 | May 29, 2001 CAS Analytical Report for 5/13/01 samples | TC 002100-21011 RD | ADM |
|---|---|---|---|
| 1132 | June 7, 2001 CT&E Analytical Report for 5/13/01 samples | TC 014700-14711 RD | ADM |
| 1133 | June 22, 2001 CT&E Analytical Report for 5/19/01 samples | TC 020995-20999 RD | ADM |
| 1134 | June 14, 2001 CT&E Analytical Report for 5/31/01 samples | TC 020991-20994 RD | ADM |
| 1135 | June 14, 2001 CT&E Analytical Report for 5/31/01 samples | TC 020963-20990 RD | ADM |
| **SEE VOLUME 7** | | | |
| 1136 | June 2001 Mine DMR | TC 035171-35172, 35181; TC 000997-1077 RD | ID |
| 1137 | July 15, 2001 letter re 6/14, 6/18/01 CN samples | TC 001668 RD | ID |
| 1138 | June 29, 2001 CAS Analytical Report for 6/6/01 samples | TC 007226-7250 RD | ADM |
| 1139 | June 14, 2001 CT&E Analytical Report for 6/7/01 samples | TC 015392-15395 RD | ADM |
| 1140 | June 19, 2001 CT&E Analytical Report for 6/3/01 samples | TC 015402-15411 RD | ADM |
| 1141 | June 20, 2001 CAS Analytical Report for 6/3/01 samples | TC 015322-15371 RD | ADM |
| 1142 | July 2, 2001 CT&E Analytical Report for 6/21/01 samples | TC 015384-15391 RD | ADM |
| 1143 | July 3, 2001 CT&E Analytical Report for 6/9/01 samples | TC 014683-14699 RD | ADM |
| 1144 | July 5, 2001 CAS Analytical Report for 6/12/01 samples | TC 015278-15321 RD | ADM |
| 1145 | July 5, 2001 CT&E Analytical Report for 6/18/01 samples | TC 015441-15454 RD | ADM |
| 1146 | July 21, 2001 CT&E Analytical Report for 6/22/01 samples | TC 015372-15383 RD | ADM |
| 1147 | July 17, 2001 CAS Analytical Report for 6/12/01 samples | TC 015396-15401 RD | ADM |
| 1148 | July 13, 2001 CT&E Analytical Report for 6/26/01 samples | TC 007265-7283 RD | ADM |
| 1149 | July 2001 Mine DMR | TC 035171-35712, 35182 RD; TC 011216-11218; TC 001078-1134 RD | ID |
| 1150 | August 13, 2001 notice letter re 7/22/01 and | TC 001667 RD | ID |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

|  |  |  |  |
|---|---|---|---|
|  | 7/30/01 CN samples |  |  |
| 1151 | July 26, 2001 notice letter re 7/25/01 COBC TDS | TC 011444 RD | ID |
| 1152 | July 19, 2001 CAS Analytical Report for 7/1/01 samples | TC 015676-15692 RD | ADM |
| 1153 | July 23, 2001 CT&E Analytical Report for 7/1/01 samples | TC 015660-15675 RD | ADM |
| 1154 | July 24, 2001 CAS Analytical Report for 7/1/01 samples | TC 015693-15741 RD | ADM |
| 1155 | July 24, 2001 CAS Analytical Report for 7/5/01 samples | TC 003363-3410 RD | ADM |
| 1156 | July 24, 2001 CT&E Analytical Report for 7/1/01 samples | TC 015634-15643 RD | ADM |
| 1157 | July 26, 2001 CAS Analytical Report for 7/9/01 samples | TC 003316-3362 RD | ADM |
| 1158 | August 2, 2001 CT&E Analytical Report for 7/17/01 samples | TC 007284-7287 RD | ADM |
| 1159 | August 9, 2001 CT&E Analytical Report for 7/15/01 samples | TC 003255-3287 RD | ADM |
| 1160 | August 10, 2001 CT&E Analytical Report for 7/28/01 samples | TC 003306-3315 RD | ADM |
| 1161 | August 10, 2001 CT&E Analytical Report for 7/26/01 samples | TC 007703-7713 RD | ADM |
| 1162 | August 10, 2001 CT&E Analytical Report for 7/23/01 samples | TC 015644-15659 RD | ADM |
| 1163 | August 10, 2001 CT&E Analytical Report for 7/22/01 samples | TC 003288-3305 RD | ADM |
| 1164 | August 20, 3001 CT&E Analytical Report for 7/15/01 samples | TC 014671-14682 RD | ADM |
| **SEE VOLUME 8** |  |  |  |
| 1165 | August 2001 Mine DMR | TC 035171-35172, 35183 RD; TC 11219-11222 RD; TC 001135-1194 RD | ID |
| 1166 | September 12, 2001 letter re 8/27/01 COBC TDS sample | TC 001669 RD | ID |
| 1167 | August 29, 2001 letter re 8/28 and 8 /29/01 COBC TDS sample | TC 001670 RD | ID |
| 1168 | August 27, 2001 letter re 8/16, 8/18, 8/20/01 WET samples | TC 001671 RD | ID |
| 1169 | September 11, 2001 email re WET testing w/ attached Toxicity Reduction Evaluation Work Plan | TC 004930-4933 RD | ID |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1170 | Chronic Toxicity of Effluents from Red Dog Mine to Ceriodaphnia by ENSR dated August 2001 | TC 002866-3011 RD | ADM |
|---|---|---|---|
| 1171 | Chronic Toxicity of Effluents from Red Dog Mine to Ceriodaphnia & Pimephales promelas by ENSR dated August 17 to 24, 2001 | TC 003012-3090 RD | ADM |
| 1172 | September 2001 Mine DMR | TC 035171-35172, 35184 RD; TC 001197-1254 RD | ID |
| 1173 | September 5, 2001 CT&E Analytical Report for 9/1/01 samples | TC 014883-14885 RD | ADM |
| 1174 | September 7, 2001 CAS Analytical Report for 9/1/01 samples | TC 014742-14755 RD | ADM |
| 1175 | September 25, 2001 CT&E Analytical Report for 9/8/01 samples | TC 014886-14892 RD | ADM |
| 1176 | October 4, 2001 CT&E Analytical Report for 9/16/01 samples | TC 014893-14910 RD | ADM |
| 1177 | October 5, 2001 CT&E Analytical Report for 9/18/01 samples | TC 014911-14933 RD | ADM |
| 1178 | October 8, 2001 CAS Analytical Report for 9/20/01 samples | TC 014859-14870 RD | ADM |
| 1179 | October 8, 2001 CAS Analytical Report for 9/24/01 samples | TC 014871-14882 RD | ADM |
| 1180 | October 9, 2001 CT&E Analytical Report for 9/24/01 samples | TC 014934-14949 RD | ADM |
| 1181 | October 10, 2001 CT&E Analytical Report for 9/20/01 samples | TC 014638-14641 RD | ADM |
| 1182 | October 10, 2001 CAS Analytical Report for 9/2/01 samples | TC 014950-14990 RD | ADM |
| 1183 | October 10, 2001 CAS Analytical Report for 9/6/01 samples | TC 014756-14793 RD | ADM |
| 1184 | October 10, 2001 CAS Analytical Report for 9/14/01 samples | TC 014794-14858 RD | ADM |
| 1185 | October 26, 2001 CT&E Analytical Report for 9/16/01 samples | TC 014641-14653 RD | ADM |
| **SEE VOLUME 9** | | | |
| 1186 | October 20, 2001 CT&E Analytical Report for 10/14/01 samples | TC 014627-14637 RD | ADM |
| 1187 | November 5, 2001 CT&E Analytical Report for 10/17/01 samples | TC 015013-15026 RD | ADM |
| 1188 | November 7, 2001 CT&E Analytical Report for 10/10/01 samples | TC 015027-15048 RD | ADM |
| 1189 | November 9, 2001 CT&E Analytical Report for | TC 014991-15012 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| | | | |
|---|---|---|---|
| | 10/27/01 samples | | |
| 1190 | November 13, 2001 CAS Analytical Report for 10/4/01 samples | TC 015100-15173 RD | ADM |
| 1191 | November 14, 2001 CAS Analytical Report for 10/8/01 samples | TC 015063-15062 RD | ADM |
| 1192 | November 16, 2001 CT&E Analytical Report for 10/10/01 samples | TC 015049-15062 RD | ADM |
| 1193 | May 2002 Mine DMR | TC 35171-35172, 35185 RD; TC 005796-5799 RD; TC 001348-1398 RD | ID |
| 1194 | May 29, 2002 letter re 5/28/02 COBC TDS | TC 001700-1705 RD | ID |
| 1195 | May 31, 2002 letter re 5/30/02 COBC TDS | TC 001706-1710 RD | ID |
| 1196 | May 20, 2002 letter re 5/19/01 pumping | TC 001673-1680 RD | ID |
| 1197 | May 23, 2002 letter re 5/22/02 pumping | TC 001681-1687 RD | ID |
| 1198 | May 24, 2002 letter re 5/23/02 pumping | TC 001688-1695 RD | ID |
| 1199 | June 12, 2002 CAS Analytical Report for 5/25/02 samples | TC 007549-7626 RD | ADM |
| 1200 | June 12, 2002 CAS Analytical Report for 5/28/02 samples | TC 021121-21153 RD | ADM |
| 1201 | June 10, 2002 CT&E Analytical Report for 5/28/02 samples | TC 021154-21173 RD | ADM |
| 1202 | June 2002 Mine DMR | TC 035171-35172, 35186 RD; TC 001399-1451 RD | ID |
| 1203 | June 3, 2002 letter re COBC  TDS sample | TC 001711-1715 RD | ID |
| 1204 | June 7, 2002 letter re COBC 6/6/02 sample | TC 001716-1721 RD | ID |
| 1205 | July 13, 2002 letter re TDS 6/24/02 sample | TC 001697-1699 RD | ID |
| 1206 | July 13, 2002 letter re CN 6/10/02 sample | TC 001969 RD | ID |
| 1207 | June 28, 2002 CT&E Analytical Report for 6/16/02 samples | TC 021239-21253 RD | ADM |
| 1208 | June 28, 2002 CT&E Analytical Report for 6/17/02 samples | TC 021413-21433 RD | ADM |
| 1209 | July 3, 2002 CAS Analytical Report for 6/2/02 samples | TC 021185-21238 RD | ADM |
| 1210 | July 3, 2002 CAS Analytical Report for  6/6/02 samples | TC 021254-21300 RD | ADM |
| | **SEE VOLUME 10** | | |
| 1211 | July 3, 2002 CAS Analytical Report for 6/10/02 samples | TC 021301-21349 RD | ADM |
| 1212 | July 5, 2002 CAS Analytical Report for 6/13/02 samples | TC 021361-21412 RD | ADM |
| 1213 | July 5, 2002 CAS Analytical Report for 6/18/02 | TC 021174-21184 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| | | | |
|---|---|---|---|
| | samples | | |
| 1214 | July 5, 2002 CAS Analytical Report for 6/25/02 samples | TC 021350-21360 RD | ADM |
| 1215 | July 8, 2002 CT&E Analytical Report for 6/17/02 samples | TC 021455-21477 RD | ADM |
| 1216 | July 12, 2002 CT&E Analytical Report for 6/25/02 samples | TC 021434-21454 RD | ADM |
| 1217 | July 2002 Mine DMR | TC 011175-11178 RD; TC 006492-6540 RD | ID |
| 1218 | Short-Term Chronic Toxicity of Effluents from Red Dog Mine to Pimephales promelas by ENSR dated July 2002 | TC 051134-51373 RD | ID |
| 1219 | July 16, 2002 CT&E Analytical Report for 7/5/02 samples | TC 021748-21758 RD | ADM |
| 1220 | July 30, 2002 CT&E Analytical Report for 7/18/02 samples | TC 021489-21517 RD | ADM |
| 1221 | July 31, 2002 CAS Analytical Report for 7/1/02 samples | TC 021518-21569 RD | ADM |
| 1222 | August 1, 2002 CAS Analytical Report for 7/2/02 samples | TC 021570-21650 RD | ADM |
| 1223 | August 2, 2002 CAS Analytical Report for 7/23/02 samples | TC 021478-21488 RD | ADM |
| 1224 | August 6, 2002 CAS Analytical Report for 7/12/02 samples | TC 021621-21669 RD | ADM |
| **SEE VOLUME 11** | | | |
| 1225 | August 6, 2002 CAS Analytical Report for 7/19/02 samples | TC 021670-21703 RD | ADM |
| 1226 | August 6, 2002 CT&E Analytical Report for 7/24/02 samples | TC 021704-21735 RD | ADM |
| 1227 | August 8, 2002 CAS Analytical Report for 7/30/03 samples | TC 021736-21747 RD | ADM |
| 1228 | August 6, 2002 CAS Analytical Report for 7/9/02 samples | TC 021759-21819 RD | ADM |
| 1229 | August 2002 Mine DMR | TC 011179-1182 RD; TC 6541-6589 RD | ID |
| 1230 | Report of Short-Term Chronic Toxicity Testing using Ceriodaphnia by ENSR dated September 6, 2002 | TC 051374-51444 RD | ID |
| 1231 | Bioassay Report conducted August 7 through 14, 2002 by CH2MHill dated August 2002 | TC 051733-51766 RD | ID |
| 1232 | Bioassay Report conducted August 30 through September 3, 2002 by CH2MHill dated September 4, 2002 | TC 051767-51798 RD | ID |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1233 | August 15, 2002 CT&E Analytical Report for 8/1/02 samples | TC 021820-21828 RD | ADM |
|------|-----------------------------------------------------------|---------------------|-----|
| 1234 | August 26, 2002 CAS Analytical Report for 8/5/02 samples | TC 021923-21987 RD | ADM |
| 1235 | August 29, 2002 CAS Analytical Report for 8/8/02 samples | TC 021829-21886 RD | ADM |
| 1236 | August 30, 2002 CAS Analytical Report for 8/13/02 samples | TC 021887-21922 RD | ADM |
| 1237 | September 5, 2002 CT&E Analytical Report for 8/22/02 samples | TC 022219-22265 RD | ADM |
| 1238 | September 6, 2002 CT&E Analytical Report for 8/15/02 samples | TC 022207-22218 RD | ADM |
| 1239 | September 9, 2002 CAS Analytical Report for 8/24/02 samples | TC 022268-22279 RD | ADM |
| 1240 | September 10, 2002 CAS Analytical Report for 8/2/02 samples | TC 022291-22351 RD | ADM |
| **SEE VOLUME 12** | | | |
| 1241 | September 11, 2002 CT&E Analytical Report for 8/18/02 samples | TC 022084-22098 RD | ADM |
| 1242 | September 11, 2002 CT&E Analytical Report for 8/26/02 samples | TC 022162-22206 RD | ADM |
| 1243 | September 12, 2002 CAS Analytical Report for 8/27/02 samples | TC 022280-22290 RD | ADM |
| 1244 | September 20, 2002 CT&E Analytical Report for 8/26/02 samples | TC 022034-22068 RD | ADM |
| 1245 | September 2002 Mine DMR | TC 035171-35172, 35187 RD; TC 011183-11186; TC 011223-11226 RD; TC 005747-5795 RD | ID |
| 1246 | Short-Term Chronic Toxicity of Outfall 001 Effluent from Red Dog Mine to Ceriodaphnia by ENSR dated September 2002 | TC 051445-51476 RD | ID |
| 1247 | Report of Short-Term Chronic Toxicity Testing using Ceriodaphnia & Pimephales promelas by ENSR dated September 2002 | TC 51477-51732 RD | ID |
| 1248 | September 25, 2002 CT&E Analytical Report for 9/9/02 samples | TC 022069-22083 RD | ADM |
| 1249 | September 30, 2002 CAS Analytical Report for 9/3/02 samples | TC 022352-22422 RD | ADM |
| 1250 | September 30, 2002 CT&E Analytical Report for 9/13/02 samples | TC 022118-22161 RD | ADM |
| 1251 | October 2, 2002 CAS Analytical Report for | TC 022778-22832 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

|  |  |  |  |
|---|---|---|---|
|  | 9/7/02 samples |  |  |
| 1252 | October 5, 2002 CT&E Analytical Report for 9/6/05 samples | TC 022456-22473 RD | ADM |
| 1253 | October 7, 2002 CAS Analytical Report for 9/17/02 samples | TC 022833-22845 RD | ADM |
| 1254 | October 7, 2002 CT&E Analytical Report for 9/30/02 samples | TC 022576-22629 RD | ADM |
| 1255 | October 8, 2002 CT&E Analytical Report for 9/19/02 samples | TC 022630-22678 RD | ADM |
| **SEE VOLUME 13** |  |  |  |
| 1256 | October 10, 2002 CAS Analytical Report for 9/24/02 samples | TC 022767-22777 RD | ADM |
| 1257 | October 16, 2002 CAS Analytical Report for 9/30/02 samples | TC 022679-22766 RD | ADM |
| 1258 | October 16, 2002 CT&E Analytical Report for 9/24/02 samples | TC 022542-22575 RD | ADM |
| 1259 | October 17, 2002 CT&E Analytical Report for 9/15/02 samples | TC 022423-22455 RD | ADM |
| 1260 | October 22, 2002 CT&E Analytical Report for 9/26/02 samples | TC 022601-22619 RD | ADM |
| 1261 | October 1-6, 2002 Mine DMR | TC 013401-13404 RD; TC 006590-6640 RD | ID |
| 1262 | Bioassay Report conducted September 25 through October 1, 2002 by CH2MHill dated October 7, 2002 | TC 051799-51826 RD | ID |
| 1263 | Bioassay Report conducted October 4 through October 10, 2002 by CH2MHill dated October 23, 2002 | TC 051827-51857 RD | ID |
| 1264 | Short-Term Chronic Toxicity of Effluents from Red Dog Mine to Ceriodaphnia by ENSR dated October 2002 | TC 051858-52087 RD | ID |
| 1265 | October 7 to November 9, 2002 Mine DMR | TC 006641-06681 RD | ID |
| 1266 | October 15, 2002 CAS Analytical Report for 9/5/02 Selenium | TC 022490-22516 RD | ADM |
| 1267 | November 1, 2002 CAS Analytical Report for 10/3/02 samples | TC 022846-22918 RD | ADM |
| 1268 | November 4, 2002 CT&E Analytical Report for 10/18/02 samples | TC 022986-22998 RD | ADM |
| 1269 | November 4, 2002 CT&E Analytical Report for 10/20/02 samples | TC 022474-22489 RD | ADM |
| **SEE VOLUME 14** |  |  |  |
| 1270 | November 6, 2002 CAS Analytical Report for 10/5/02 samples | TC 022999-23061 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1271 | November 6, 2002 CAS Analytical Report for 10/8/02 samples | TC 023062-23092 RD | ADM |
|---|---|---|---|
| 1272 | November 12, 2002 CT&E Analytical Report for 10/27/02 samples | TC 022976-22985 RD | ADM |
| 1273 | November 18, 2002 CT&E Analytical Report for 10/22/02 samples | TC 022937-22975 RD | ADM |
| 1274 | November 20, 2002 CT&E Analytical Report for 11/8/02 samples | TC 022919-22936 RD | ADM |
| 1275 | May 2003 Mine DMR | TC 013401-13405 RD; TC 012890-12896 RD; TC 012835-12889 RD | ID |
| 1276 | May 30, 2003 SGS Analytical Report for 5/15/02 samples | TC 018779-18822 RD | ADM |
| 1277 | June 12, 2003 NCA Analytical Report for 5/11/03 samples | TC 018536-18567 RD | ADM |
| 1278 | June 11, 2003 NCA Analytical Report for 5/12/03 samples | TC 018967-19028 RD | ADM |
| 1279 | June 6, 2003 CAS Analytical Report for 5/15/03 samples | TC 018828-18855 RD | ADM |
| 1280 | June 11, 2003 NCA Analytical Report for 5/17/03 samples | TC 018702-18732 RD | ADM |
| 1281 | June 9, 2003 SGS Analytical Report for 5/24/03 samples | TC 018674-18692 RD | ADM |
| 1282 | June 9, 2003 CAS Analytical Report for 5/17/03 samples | TC 018733-18778 RD | ADM |
| **SEE VOLUME 15** | | | |
| 1283 | June 9, 2003 CAS Analytical Report for 5/12/03 samples | TC 018856-18966 RD | ADM |
| 1284 | June 10, 2003 SGS Analytical Report for 5/27/03 samples | TC 018624-18673 RD | ADM |
| 1285 | June 12, 2003 CAS Analytical Report for 5/31/03 samples | TC 018568-18584 RD | ADM |
| 1286 | June 16, 2003 CAS Analytical Report for 5/17/03 samples | TC 018693-18701 RD | ADM |
| 1287 | June 11, 2003 NCA Analytical Report for 5/29/03 samples | TC 018585-18623 RD | ADM |
| 1288 | July 2, 2003 SGS Analytical Report for 5/15/03 samples | TC 018823-18827 RD | ADM |
| 1289 | July 2, 2003 CAS Analytical Report for 6/10/03 samples | TC 019274-19330 RD | ADM |
| 1290 | July 3, 2002 SGS Analytical Report for 6/15/03 samples | TC 019145-19186 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1291 | July 10, 2003 NCA Analytical Report for 6/3/03 samples | TC 019544-19579 RD | ADM |
|---|---|---|---|
| 1292 | July 10, 2003 NCA Analytical Report for 6/5/03 samples | TC 019496-19543 RD | ADM |
| 1293 | July 8, 2003 CAS Analytical Report for 6/3/03 samples | TC 019580-19630 RD | ADM |
| **SEE VOLUME 16** | | | |
| 1294 | July 8, 2003 CAS Analytical Report for 6/7/03 samples | TC 019358-19425 RD | ADM |
| 1295 | July 10, 2003 NCA Analytical Report for 6/7/03 samples | TC 019331-19357 RD | ADM |
| 1296 | July 22, 2003 NCA Analytical Report for 6/8/03 samples | TC 019029-19062 RD | ADM |
| 1297 | July 9, 2003 CAS Analytical Report for 6/5/03 samples | TC 019426-19495 RD | ADM |
| 1298 | July 14, 2003 NCA Analytical Report for 6/10/03 samples | TC 019224-19273 RD | ADM |
| 1299 | July 10, 2003 NCA Analytical Report for 6/16/03 samples | TC 019187-19223 RD | ADM |
| 1300 | July 9, 2003 CAS Analytical Report for 6/17/03 samples | TC 019117-19132 RD | ADM |
| 1301 | July 11, 2003 CAS Analytical Report for 6/17/03 samples | TC 019111-19116 RD | ADM |
| 1302 | July 10, 2003 NCA Analytical Report for 6/17/03 samples | TC 019133-19144 RD | ADM |
| 1303 | July 8, 2003 SGS Analytical Report for 6/18/03 samples | TC 019102-19110 RD | ADM |
| 1304 | July 11, 2003 CAS Analytical Report for 6/23/03 samples | TC 019072-19101 RD | ADM |
| 1305 | July 10, 2003 NCA Analytical Report for 6/24/03 samples | TC 019063-19071 RD | ADM |
| 1306 | July 2003 Mine DMR | TC 013041-13044 RD; TC 012965-13040 RD | ADM |
| 1307 | July 18, 2003 CAS Analytical Report for 7/1/03 samples | TC 020191-20220 RD | ADM |
| 1308 | August 8, 2003 NCA Analytical Report for 7/1/03 samples | TC 020175-20190 RD | ADM |
| 1309 | August 5, 2003 SGS Analytical Report for 7/2/03 samples | TC 020103-20121 RD | ADM |
| 1310 | August 8, 2003 NCA Analytical Report for 7/2/03 samples | TC 020122-20174 RD | ADM |
| 1311 | September 25, 2003 NCA Analytical Report for 7/6/03 samples | TC 019631-19665 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| | | | |
|---|---|---|---|
| 1312 | July 31, 2003 CAS Analytical Report for 7/8/03 samples | TC 020071-20102 RD | ADM |
| | **SEE VOLUME 17** | | |
| 1313 | August 8, 2003 NCA Analytical Report for 7/8/03 samples | TC 020021-20070 RD | ADM |
| 1314 | August 8, 2003 NCA Analytical Report for 7/13/03 samples | TC 019987-20020 RD | ADM |
| 1315 | July 31, 2003 CAS Analytical Report for 7/15/03 samples | TC 019944-19978 RD | ADM |
| 1316 | July 29, 2003 NCA Analytical Report for 7/15/03 samples | TC 019979-19986 RD | ADM |
| 1317 | August 8, 2003 NCA Analytical Report for 7/15/03 samples | TC 019916-19943 RD | ADM |
| 1318 | July 28, 2003 NCA Analytical Report for 7/17/03 samples | TC 019807-19848 RD | ADM |
| 1319 | August 11, 2003 SGS Analytical Report for 7/17/03 samples | TC 019849-19915 RD | ADM |
| 1320 | August 1, 2003 CAS Analytical Report for7/21/03 samples | TC 019755-19769 RD | ADM |
| 1321 | August 8, 2003 NCA Analytical Report for 7/21/03 samples | TC 019741-19854 RD | ADM |
| 1322 | August 11, 2003 SGS Analytical Report for 7/21/03 samples | TC 019770-19800 RD | ADM |
| 1323 | July 24, 2003 NCA Analytical Report for 7/17/03 samples | TC 019801-19806 RD | ADM |
| 1324 | August 8, 2003 NCA Analytical Report for 7/22/03 samples | TC 019705-19740 RD | ADM |
| 1325 | August 7, 2003 CAS Analytical Report for 7/29/03 samples | TC 019666-19689 RD | ADM |
| 1326 | August 8, 2008 NCA Analytical Report for 7/29/03 samples | TC 019690-19704 RD | ADM |
| 1327 | August 22, 2003 CAS Analytical Report for 8/5/03 samples | TC 020451-20477 RD | ADM |
| 1328 | September 10, 2003 NCA Analytical Report for 8/5/03 samples | TC 020478-20502 RD | ADM |
| 1329 | September 10, 2003 NCA Analytical Report for 8/5/03 samples | TC 020503-20525 RD | ADM |
| 1330 | August 26, 2003 SGS Analytical Report for 8/8/03 samples | TC 020441-20450 RD | ADM |
| 1331 | September 10, 2003 NCA Analytical Report for 8/8/03 samples | TC 020402-20440 RD | ADM |
| 1332 | September 10, 2003 NCA Analytical Report for 8/9/03 samples | TC 020375-20401 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1333 | October 15, 2003 NCA Analytical Report for 8/10/03 samples | TC 020221-20250 RD | ADM |
|---|---|---|---|
| 1334 | August 27, 2003 CAS Analytical Report for 8/12/03 samples | TC 020328-20350 RD | ADM |
| 1335 | September 10, 2003 NCA Analytical Report for 8/12/03 samples | TC 020351-20374 RD | ADM |
| 1336 | September 3, 2003 SGS Analytical Report for 8/18/03 samples | TC 020303-20327 RD | ADM |
| **SEE VOLUME 18** | | | |
| 1337 | September 11, 2003 SGS Analytical Report for 8/20/03 samples | TC 020251-20275 RD | ADM |
| 1338 | September 10, 2003 NCA Analytical Report for 8/20/03 samples | TC 020276-20302 RD | ADM |
| 1339 | June 2004 Mine DMR | TC 031234-31252 RD; TC 13640-13698 RD | ID |
| 1340 | July 2004 Mine DMR | TC 031335-31338 RD; TC 31253-31334 RD | ID |
| 1341 | Report of Short-Term Chronic Toxicity Testing using Ceriodaphnia by ENSR dated August 2004 | TC 051017-51053 RD | ID |
| 1342 | Bioassay Report conducted August 4 through August 11, 2004 by CH2MHill dated August 27, 2004 | TC 050928-51016 RD | ID |
| 1343 | May 24, 2005 ACZ Analytical Report for 5/14/05 samples | TC 042904-42913 RD | ADM |
| 1344 | May 25, 2005 ACZ Analytical Report for 5/19/05 samples | TC 045991-45999 RD | ADM |
| 1345 | May 26, 2005 NCA Analytical Report for 5/19/05 samples | TC 046214-46218 RD | ADM |
| 1346 | June 2, 2005 ACZ Analytical Report for 5/23/05 samples | TC 046051-46060 RD | ADM |
| 1347 | June 3, 2005 ACZ Analytical Report for 5/14/05 samples | TC 045887-45897 RD | ADM |
| 1348 | June 7, 2005 ACZ Analytical Report for 5/13/05 samples | TC 042914-42940 RD | ADM |
| 1349 | June 7, 2005 ACZ Analytical Report for 5/12/05 samples | TC 045898-45923 RD | ADM |
| 1350 | June 7, 2005 ACZ Revised Analytical Report for 5/14/05 samples | TC 045924-45933 RD | ADM |
| 1351 | June 8, 2005 ACZ Analytical Report for 5/23/05 samples | TC 046149-46158 RD | ADM |
| 1352 | June 8, 2005 NCA Analytical Report for 5/14/05 samples | TC 046194-46199 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1353 | June 10, 2005 ACZ Analytical Report for 5/14/05 samples | TC 045934-45959 RD | ADM |
| 1354 | June 8, 2005 NCA Analytical Report for 5/19/05 samples | TC 046200-46213 RD | ADM |
| 1355 | June 10, 2005 ACZ Analytical Report for 5/19/05 samples | TC 045960-45990 RD | ADM |
| **SEE VOLUME 19** | | | |
| 1356 | June 10, 2005 ACZ Analytical Report for 5/17/05 samples | TC 042941-42974 RD | ADM |
| 1357 | June 10, 2005 ACZ Analytical Report for 5/19/05 samples | TC 046000-46022 RD | ADM |
| 1358 | June 10, 2005 ACZ Analytical Report for 5/18/05 samples | TC 046023-46050 RD | ADM |
| 1359 | June 10, 2005 ACZ Analytical Report for 5/21/05 samples | TC 046061-46077 RD | ADM |
| 1360 | June 10, 2005 ACZ Analytical Report for 5/23/05 samples | TC 046078-46106 RD | ADM |
| 1361 | June 10, 2005 ACZ Analytical Report for 5/22/05 samples | TC 046107-46148 RD | ADM |
| 1362 | June 10, 2005 ACZ Analytical Report for 5/25/05 samples | TC 046159-46172 RD | ADM |
| 1363 | June 10, 2005 ACZ Analytical Report for 5/29/05 samples | TC 046173-46186 RD | ADM |
| 1364 | June 10, 2005 ACZ Analytical Report for 5/14/05 samples | TC 046187-46193 RD | ADM |
| 1365 | June 10, 2005 NCA Analytical Report for 5/23/05 samples | TC 046219-46224 RD | ADM |
| 1366 | June 10, 2005 ACZ Analytical Report for 6/2/05 samples | TC 042975-42983 RD | ADM |
| 1367 | June 14, 2005 ACZ Analytical Report for 6/7/05 samples | TC 043131-43139 RD | ADM |
| 1368 | June 17, 2005 ACZ Analytical Report for 6/13/05 samples | TC 043044-43052 RD | ADM |
| 1369 | June 29, 2005 ACZ Analytical Report for 6/2/05 samples | TC 043140-43185 RD | ADM |
| 1370 | June 29, 2005 ACZ Analytical Report for 6/5/05 samples | TC 046225-46275 RD | ADM |
| 1371 | June 29, 2005 ACZ Analytical Report for 6/10/03 samples | TC 043033-43043 RD | ADM |
| 1372 | June 30, 2005 NCA Analytical Report for 6/2/05 samples | TC 043004-43008 RD | ADM |
| 1373 | June 30, 2005 NCA Analytical Report for 6/6/05 samples | TC 042999-43003 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1374 | June 30, 2005 NCA Analytical Report for 6/13/05 samples | TC 042994-42998 RD | ADM |
|------|---------|---------|-----|
| 1375 | July 6, 2005 ACZ Analytical Report for 6/16/05 samples | TC 046312-46323 RD | ADM |
| 1376 | July 7, 2003 ACZ Analytical Report for 6/20/03 samples | TC 043009-43020 RD | ADM |
| 1377 | July 8, 2005 ACZ Analytical Report for 6/6/05 samples | TC 043100-43130 RD | ADM |
| 1378 | July 8, 2005 ACZ Analytical Report for 6/13/05 samples | TC 046276-46311 RD | ADM |
| 1379 | July 8, 2005 NCA Analytical Report for 6/30/05 samples | TC 046471-46481 RD | ADM |
| 1380 | July 8, 2005 NCA Analytical Report for 6/20/05 samples | TC 043186-43207 RD | ADM |
| 1381 | July 8, 2005 NCA Analytical Report for 6/20/05 samples | TC 046392-46418 RD | ADM |
| 1382 | July 8, 2005 NCA Analytical Report for 6/21/05 samples | TC 046359-46381 RD | ADM |
| 1383 | July 8, 2005 NCA Analytical Report for 6/19/05 samples | TC 046324-46349 RD | ADM |
| 1384 | July 8, 2005 NCA Analytical Report for 6/22/05 samples | TC 046427-46437 RD | ADM |
| 1385 | July 8, 2005 NCA Analytical Report for 6/27/05 samples | TC 046438-46463 RD | ADM |
| **SEE VOLUME 20** | | | |
| 1386 | July 11, 2005 ACZ Analytical Report for 6/27/05 samples | TC 043021-43032 RD | ADM |
| 1387 | July 11, 2005 ACZ Analytical Report for 6/19/05 samples | TC 043208-43218 RD | ADM |
| 1388 | July 11, 2005 ACZ Analytical Report for 6/20/05 samples | TC 046350-46358 RD | ADM |
| 1389 | July 11, 2005 ACZ Analytical Report for 6/21/05 samples | TC 046382-46390 RD | ADM |
| 1390 | July 11, 2005 ACZ Analytical Report for 6/20/05 samples | TC 046419-46426 RD | ADM |
| 1391 | July 12, 2005 NCA Analytical Report for 6/7/05 samples | TC 042984-42993 RD | ADM |
| 1392 | July 12, 2005 NCA Analytical Report for 6/27/05 samples | TC 046464-46470 RD | ADM |
| 1393 | July 13, 2005 ACZ Revised Analytical Report for 6/2/05 samples | TC 043053-43099 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1394 | July 2005 Mine DMR | TC 35604-35606, 35611 RD; TC 35377-35458 RD | ID |
|------|--------------------|---------------------------------------------|-----|
| 1395 | July 15, 2005 ACZ Analytical Report for 7/11/05 samples | TC 043335-43344 RD | ADM |
| 1396 | July 26, 2005 ACZ Analytical Report for 7/6/05 samples | TC 043413-43433 RD | ADM |
| 1397 | July 26, 2005 ACZ Analytical Report for 7/9/05 samples | TC 043345-43355 RD | ADM |
| 1398 | July 29, 2005 ACZ Analytical Report for 7/3/05 samples | TC 043219-43248 RD | ADM |
| 1399 | August 2, 2005 NCA Analytical Report for 7/10/05 samples | TC 046535-46538 RD | ADM |
| 1400 | August 15, 2005 NCA Analytical Report for 7/17/05 samples | TC 046609-46612 RD | ADM |
| 1401 | August 1, 2005 ACZ Analytical Report for 7/19/05 samples | TC 046493-46504 RD | ADM |
| 1402 | August 1, 2005 NCA Analytical Report for 7/4/05 samples | TC 043302-43317 RD | ADM |
| 1403 | August 3, 2005 ACZ Analytical Report for 7/15/05 samples | TC 043318-43334 RD | ADM |
| 1404 | August 4, 2005 ACZ Analytical Report for 7/14/05 samples | TC 046482-46492 RD | ADM |
| 1405 | August 5, 2005 ACZ Analytical Report for 7/10/05 samples | TC 043385-43412 RD | ADM |
| 1406 | August 11, 2005 ACZ Revised Analytical Report for 7/10/05 samples | TC 043356-43384 RD | ADM |
| 1407 | August 9, 2005 ACZ Analytical Report for 7/26/05 samples | TC 046505-46516 RD | ADM |
| 1408 | August 9, 2005 NCA Analytical Report for 7/20/05 samples | TC 046613-46623 RD | ADM |
| 1409 | August 10, 2005 ACZ Revised Analytical Report for 7/4/05 samples | TC 043249-43301 RD | ADM |
| 1410 | August 10, 2005 NCA Analytical Report for 7/29/05 samples | TC 046668-46678 RD | ADM |
| 1411 | August 10, 2005 NCA Analytical Report for 7/28/05 samples | TC 046679-46690 RD | ADM |
| 1412 | August 12, 2005 NCA Analytical Report for 7/8/05 samples | TC 046517-46528 RD | ADM |
| 1413 | August 12, 2005 NCA Analytical Report for 7/19/05 samples | TC 046539-46569 RD | ADM |
| 1414 | August 12, 2005 NCA Analytical Report for 7/17/05 samples | TC 046570-46607 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1415 | August 13, 2005 NCA Analytical Report for 7/26/05 samples | TC 046624-46644 RD | ADM |
|---|---|---|---|
| 1416 | August 14, 2005 NCA Revised Analytical Report for 7/26/05 samples | TC 046645-46667 RD | ADM |
| 1417 | August 15, 2005 NCA Analytical Report for 7/8/05 samples | TC 046529-46533 RD | ADM |
| 1418 | August 2005 Mine DMR | TC 35604-35608 RD; TC 35459-35515 RD | ID |
| **SEE VOLUME 21** | | | |
| 1419 | August 11, 2005 ACZ Analytical Report for 8/2/05 samples | TC 043434-43443 RD | ADM |
| 1420 | August 18, 2005 ACZ Analytical Report for 8/3/05 samples | TC 046744-46756 RD | ADM |
| 1421 | August 18, 2005 ACZ Analytical Report for 8/10/05 samples | TC 043522-43532 RD | ADM |
| 1422 | August 18, 2005 NCA Analytical Report for 8/2/05 samples | TC 047088-47092 RD | ADM |
| 1423 | August 19, 2005 ACZ Analytical Report for 8/16/05 samples | TC 046902-46911 RD | ADM |
| 1424 | August 31, 2005 ACZ Analytical Report for 8/13/05 samples | TC 046808-46828 RD | ADM |
| 1425 | August 31, 2005 ACZ Analytical Report for 8/12/05 samples | TC 046860-46901 RD | ADM |
| 1426 | September 1, 2005 NCA Analytical Report for 8/9/05 samples | TC 043492-43497 RD | ADM |
| 1427 | September 1, 2005 NCA Analytical Report for 8/15/05 samples | TC 043487-43491 RD | ADM |
| 1428 | September 1, 2005 NCA Analytical Report for 8/21/05 samples | TC 043482-43486 RD | ADM |
| 1429 | September 7, 2005 NCA Analytical Report for 8/1/05 samples | TC 043498-43521 RD | ADM |
| 1430 | September 7, 2005 ACZ Analytical Report for 8/1/05 samples | TC 046691-46743 RD | ADM |
| 1431 | September 9, 2005 NCA Analytical Report for 8/22/05 samples | TC 043471-43481 RD | ADM |
| 1432 | September 9, 2005 NCA Analytical Report for 8/22/05 samples | TC 034360-34370 RD | ADM |
| 1433 | September 8, 2005 NCA Analytical Report for 8/30/05 samples | TC 043444-43448 RD | ADM |
| 1434 | September 9, 2005 NCA Analytical Report for 8/26/05 samples | TC 043449-43459 RD | ADM |
| 1435 | September 9, 2005 ACZ Analytical Report for 8/9/05 samples | TC 046757-46807 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1436 | September 9, 2005 ACZ Analytical Report for 8/15/05 samples | TC 046912-46962 RD | ADM |
|---|---|---|---|
| 1437 | September 7, 2005 ACZ Analytical Report for 8/17/05 samples | TC 046963-46973 RD | ADM |
| 1438 | September 7, 2005 ACZ Analytical Report for 8/19/05 samples | TC 046974-46984 RD | ADM |
| 1439 | September 9, 2005 ACZ Analytical Report for 8/21/05 samples | TC 046985-46994 RD | ADM |
| 1440 | September 9, 2005 ACZ Analytical Report for 8/21/05 samples | TC 046995-47021 RD | ADM |
| 1441 | September 9, 2005 ACZ Analytical Report for 8/30/05 samples | TC 047022-47034 RD | ADM |
| 1442 | September 9, 2005 ACZ Analytical Report for 8/28/05 samples | TC 047035-47051 RD | ADM |
| 1443 | September 9, 2005 ACZ Analytical Report for 8/30/05 samples | TC 047052-47061 RD | ADM |
| 1444 | September 9, 2005 ACZ Analytical Report for 8/30/05 samples | TC 047062-47087 RD | ADM |
| 1445 | September 19, 2005 ACZ Revised Analytical Report for 8/11/05 samples | TC 046829-46859 RD | ADM |
| 1446 | September 2005 Mine DMR | TC 035604-35605; 35609-35610 RD; TC 035516-35603 RD | ID |
| 1447 | September 22, 2005 ACZ Analytical Report for 9/12/05 samples | TC 047141-47150 RD | ADM |
| 1448 | September 27, 2005 ACZ Analytical Report for 9/5/05 samples | TC 047093-47103 RD | ADM |
| 1449 | September 28, 2005 ACZ Analytical Report for 9/11/05 samples | TC 047104-47123 RD | ADM |
| 1450 | September 28, 2005 ACZ Analytical Report for 9/19/05 samples | TC 047230-47238 RD | ADM |
| 1451 | September 29, 2005 NCA Analytical Report for 9/5/05 samples | TC 047463-47468 RD | ADM |
| 1452 | September 30, 2005 ACZ Analytical Report for 9/12/05 samples | TC 047124-47140 RD | ADM |
| 1453 | September 30, 2005 NCA Analytical Report for 9/6/05 samples | TC 047469-47489 RD | ADM |
| | **SEE VOLUME 22** | | |
| 1454 | October 3, 2005 ACZ Analytical Report for 9/5/05 samples | TC 043585-43637 RD | ADM |
| 1455 | October 3, 2005 ACZ Analytical Report for 9/12/05 samples | TC 047178-47204 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1456 | November 16, 2005 ACZ Revised Analytical Report for 9/12/05 samples | TC 047151-47177 RD | ADM |
|---|---|---|---|
| 1457 | October 4, 2005 ACZ Analytical Report for 9/6/05 samples | TC 043533-43584 RD | ADM |
| 1458 | December 14, 2005 ACZ Revised Analytical Report for 9/6/05 samples | TC 043638-43665 RD | ADM |
| 1458B | September 16, 2005 ACZ  Analytical Report for 9/6/05 samples | TC 043666-43674 RD | ADM |
| 1459 | October 6, 2005 ACZ  Analytical Report for 9/21/05 samples | TC 047219-47228 RD | ADM |
| 1460 | October 6, 2005 ACZ Analytical Report for 9/12/05 samples | TC 047490-47495 RD | ADM |
| 1461 | October 6, 2005 NCA Analytical Report for 9/19/05 samples | TC 047496-47501 RD | ADM |
| 1462 | October 7, 2005 ACZ Analytical Report for 9/26/05 samples | TC 047401-47409 RD | ADM |
| 1463 | October 10, 2005 ACZ Analytical Report for 9/26/05 samples | TC 047372-47400 RD | ADM |
| 1464 | October 10, 2005 NCA Analytical Report for 9/26/05 samples | TC 047513-47517 RD | ADM |
| 1465 | October 10, 2005 NCA Analytical Report for 9/25/05 samples | TC 047502-47512 RD | ADM |
| 1466 | October 11, 2005 ACZ Analytical Report for 9/24/05 samples | TC 047410-47447 RD | ADM |
| 1467 | October 12, 2005 ACZ Analytical Report for 9/18/05 samples | TC 047239-47288 RD | ADM |
| 1468 | December 14, 2005 ACZ Revised Analytical Report for 9/18/05 samples | TC 047289-47339 RD | ADM |
| 1469 | October 12, 2005 ACZ Analytical Report for 9/22/05 samples | TC 047340-47371 RD | ADM |
| 1470 | October 13, 2005 ACZ Revised Analytical Report for 9/26/05 samples | TC 047448-47462 RD | ADM |
| 1471 | October 17, 2005 ACZ Revised Analytical Report for 9/14/05 samples | TC 047205-47218 RD | ADM |
| 1472 | October 21, 2005 ACZ Analytical Report for 10/4/05 samples | TC 043828-43837 RD | ADM |
| 1473 | October 25, 2005 NCA Analytical Report for 10/3/05 samples | TC 043789-43793 RD | ADM |
| 1474 | October 27, 2005 NCA Analytical Report for 10/3/05 samples | TC 047551-47556 RD | ADM |
| 1475 | November 4, 2005 ACZ Analytical Report for 10/4/05 samples | TC 043869-43888 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1476 | November 8, 2005 ACZ Analytical Report for 10/4/05 samples | TC 043712-43763 RD | ADM |
| 1477 | November 8, 2005 ACZ Analytical Report for 10/18/05 samples | TC 047518-47539 RD | ADM |
| 1478 | November 8, 2005 NCA Analytical Report for 10/8/05 samples | TC 047557-47564 RD | ADM |
| 1479 | November 8, 2005 NCA Analytical Report for 10/18/05 samples | TC 07565-47580 RD | ADM |
| 1480 | November 9, 2005 ACZ Analytical Report for 10/11/05 samples | TC 043794-43827 RD | ADM |
| 1481 | November 9, 2005 ACZ Analytical Report for 10/22/05 samples | TC 047540-47550 RD | ADM |
| 1482 | November 9, 2005 NCA Analytical Report for 10/28/05 samples | TC 043764-43788 RD | ADM |
| 1483 | November 9, 2005 NCA Analytical Report for 10/30/05 samples | TC 047626-47636 RD | ADM |
| 1484 | November 9, 2005 NCA Analytical Report for 10/24/05 samples | TC 047581-47604 RD | ADM |
| **SEE VOLUME 23** | | | |
| 1485 | November 9, 2005 NCA Analytical Report for 10/25/05 samples | TC 047605-47625 RD | ADM |
| 1486 | December 9, 2005 ACZ Revised Analytical Report for 10/3/05 samples | TC 043838-43868 RD | ADM |
| 1487 | December 9, 2005 ACZ Revised Analytical Report for 10/10/05 samples | TC 043675-43711 RD | ADM |
| 1488 | May 2006 Mine DMR | TC 037175-37178 RD; TC 036674-36751 RD | ID |
| 1489 | May 22, 2006 ACZ Analytical Report for 5/16/06 samples | TC 044089-44098 RD | ADM |
| 1490 | May 26, 2006 Test America Analytical Report for 5/11/06 samples | TC 044172-44176 RD | ADM |
| 1491 | May 30, 2006 Test America Analytical Report for 5/15/06 samples | TC 044190-44195 RD | ADM |
| 1492 | May 31, 2006 Test America Analytical Report for 5/23/06 samples | TC 044275-44279 RD | ADM |
| 1493 | June 2, 2006 ACZ Analytical Report for 5/18/06 samples | TC 044177-44189 RD | ADM |
| 1494 | June 2, 2006 ACZ Analytical Report for 5/22/06 samples | TC 044099-44111 RD | ADM |
| 1495 | June 5, 2006 ACZ Analytical Report for 5/16/06 samples | TC 044196-44229 RD | ADM |
| 1496 | June 5, 2006 ACZ Analytical Report for 5/11/06 samples | TC 043961-44024 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1497 | June 8, 2006 ACZ Analytical Report for 5/16/06 samples | TC 044230-44274 RD | ADM |
|------|------|------|------|
| 1498 | June 9, 2006 ACZ Analytical Report for 5/29/06 samples | TC 044112-44124 Rd | ADM |
| 1499 | June 9, 2006 Test America Analytical Report for 5/24/06 samples | TC 044280-44290 RD | ADM |
| 1500 | June 9, 2006 Test America Analytical Report for 5/30/06 samples | TC 043956-43960 RD | ADM |
| 1501 | June 10, 2006 Test America Analytical Report for 5/20/06 samples | TC 044291-44296 RD | ADM |
| 1502 | June 10, 2006 Test America Analytical Report for 5/11/06 samples | TC 044125-44133 RD | ADM |
| 1503 | June 10, 2006 Test America Analytical Report for 5/21/06 samples | TC 044134-44171 RD | ADM |
| 1504 | June 10, 2006 Test America Analytical Report for 5/29/06 samples | TC 043913-13955 RD | ADM |
| 1505 | June 13, 2006 ACZ Revised Analytical Report for 5/11/06 samples | TC 043889-43899 RD | ADM |
| 1506 | June 13, 2006 ACZ Revised Analytical Report for 5/11/06 samples | TC 044025-44088 RD | ADM |
| 1507 | June 13, 2006 ACZ Revised Analytical Report for 5/22/06 samples | TC 043900-43912 RD | ADM |
| 1508 | June 16, 2006 ACZ Analytical Report for 6/6/06 samples | TC 044297-44305 RD | ADM |
| 1509 | June 21, 2006 ACZ Analytical Report for 6/13/06 samples | TC 044343-44352 RD | ADM |
| 1510 | June 23, 2006 ACZ Analytical Report for 6/7/06 samples | TC 044394-44406 RD | ADM |
| | **SEE VOLUME 24** | | |
| 1511 | June 23, 2006 Test America Analytical Report for 6/3/06 samples | TC 047734-47744 RD | ADM |
| 1512 | June 26, 2006 Test America Analytical Report for 6/20/06 samples | TC 047789-47793 RD | ADM |
| 1513 | June 29, 2006 ACZ Analytical Report for 6/6/06 samples | TC 044306-44342 RD | ADM |
| 1514 | June 29, 2006 ACZ Analytical Report for 6/8/06 samples | TC 044353-44393 RD | ADM |
| 1515 | June 30, 2006 ACZ Analytical Report for 6/14/06 samples | TC 047696-47708 RD | ADM |
| 1516 | June 30, 2006 Test America Analytical Report for 6/20/06 samples | TC 047778-47788 RD | ADM |
| 1517 | July 5, 2006 ACZ Analytical Report for 6/10/06 samples | TC 047637-47695 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1518 | July 5, 2006 ACZ Analytical Report for 6/19/06 samples | TC 047709-47720 Rd | ADM |
| 1519 | July 6, 2006 ACZ Analytical Report for 6/26/06 samples | TC 047721-47733 RD | ADM |
| 1520 | July 6, 2006 Test America Analytical Report for 6/3/05 samples | TC 047745-47756 RD | ADM |
| 1521 | July 10, 2006 Test America Analytical Report for 6/11/03 samples | TC 047757-47777 RD | ADM |
| 1522 | July 10, 2006 Test America Analytical Report for 6/18/06 samples | TC 047794-47821 RD | ADM |
| 1523 | July 10, 2006 Test America Analytical Report for 6/20/06 samples | TC 047822-47838 RD | ADM |
| 1524 | July 10, 2006 Test America Analytical Report for 6/27/06 samples | TC 047864-47868 RD | ADM |
| 1525 | July 10, 2006 Test America Analytical Report for 6/30/06 samples | TC 047898-47908 RD | ADM |
| 1526 | July 12, 2006 Test America Analytical Report for 6/26/06 samples | TC 047839-47863 RD | ADM |
| 1527 | July 12, 2006 Test America Analytical Report for  6/25/06 samples | TC 047887-47897 RD | ADM |
| 1528 | July 12, 1006 Test America Analytical Report for 6/27/06 samples | TC 047869-47886 RD | ADM |
| 1529 | July 12, 2006 ACZ Analytical Report for 7/5/06 samples | TC 044407-44416 RD | ADM |
| 1530 | July 19, 2006 ACZ Analytical Report for 7/11/06 samples | TC 044453-44462 RD | ADM |
| 1531 | July 20, 2006 Test America Analytical Report for 7/6/06 samples | TC 048048-48054 RD | ADM |
| 1532 | July 21, 2006 Test America Analytical Report for 7/4/06 samples | TC 048043-48047 RD | ADM |
| 1533 | July 21, 2006 Test America Analytical Report for 7/10/06 samples | TC 048055-48059 RD | ADM |
| 1534 | July 27, 2006 Test America Analytical Report for 7/18/06 samples | TC 048100-48104 RD | ADM |
| 1535 | July 31, 2006 ACZ Analytical Report for 7/4/06 samples | TC 047909-47955 RD | ADM |
| 1536 | July 31, 2006 ACZ Analytical Report for 7/2/06 samples | TC 047956-48004 RD | ADM |
| 1537 | July 31, 2006 ACZ Analytical Report for 7/12/06 samples | TC 048005-48017 RD | ADM |
| 1538 | August 1, 2006 ACZ Analytical Report for 7/9/06 samples | TC 044463-44503 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| | | | |
|---|---|---|---|
| **1539** | August 3, 2006 Test America Analytical Report for 7/25/06 samples | TC 048159-48163 RD | ADM |
| **1540** | August 8, 2006 ACZ Analytical Report for 7/17/07 samples | TC 048018-48030 RD | ADM |
| **1541** | August 8, 2006 ACZ Analytical Report for 7/24/06 samples | TC 048031-48041 RD | ADM |
| **1542** | August 10, 2006 Test America Analytical Report for 7/19/06 samples | TC 048105-48126 RD | ADM |
| **1543** | August 10, 2006 Test America Analytical Report for 7/17/06 samples | TC 048060-48099 RD | ADM |
| **1544** | August 13, 2006 Test America Analytical Report for 7/23/06 samples | TC 044426-44434 RD | ADM |
| | **SEE VOLUME 25** | | |
| **1545** | August 21, 2006 CH2MHill Analytical Report for 7/25/06 samples | TC 044435-44444 RD | ADM |
| **1546** | August 21, 2006 CH2MHill Analytical Report for 7/23/05 samples | TC 044445-44452 RD | ADM |
| **1547** | August 31, 2006 Test America Analytical Report for 7/27/06 samples | TC 044417-44425 RD | ADM |
| **1548** | August 13, 2006 Test America Analytical Report for 7/24/06 samples | TC 048127-48149 RD | ADM |
| **1549** | August 14, 2006 Test America Analytical Report for 7/24/06 samples | TC 048150-48158 RD | ADM |
| **1550** | August 10, 2006 ACZ Analytical Report for 8/1/06 samples | TC 044504-44513 RD | ADM |
| **1551** | August 22, 2006 ACZ Analytical Report for 8/15/06 samples | TC 044695-44704 RD | ADM |
| **1552** | August 22, 2006 ACZ Analytical Report for 8/8/06 samples | TC 044610-44618 RD | ADM |
| **1553** | August 25, 2006 ACZ Analytical Report for 8/1/06 samples | TC 048207-48263 RD | ADM |
| **1554** | August 28, 2006 ACZ Analytical Report for 8/1/06 samples | TC 048164-48206 RD | ADM |
| **1555** | August 30, 2006 ACZ Analytical Report for 8/7/06 samples | TC 048264-48293 RD | ADM |
| **1556** | August 30, 2006 Test America Analytical Report for 8/1/06 samples | TC 044599-44604 RD | ADM |
| **1557** | August 30, 2006 Test America Analytical Report for 8/7/06 samples | TC 044589-44593 RD | ADM |
| **1558** | August 30, 2006 Test America Analytical Report for 8/14/06 samples | TC 044853-44588 RD | ADM |
| **1559** | August 31, 2006 ACZ Analytical Report for 8/21/06 samples | TC 048328-48337 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1560 | September 8, 2006 ACZ Analytical Report for 8/16/06 samples | TC 048315-48327 RD | ADM |
|---|---|---|---|
| 1561 | September 8, 2006 ACZ Analytical Report for 8/9/06 samples | TC 048294-48314 RD | ADM |
| 1562 | September 8, 2006 ACZ Analytical Report for 8/25/06 samples | TC 048379-48417 RD | ADM |
| 1563 | September 8, 2006 ACZ Analytical Report for 8/14/06 samples | TC 044619-44694 RD | ADM |
| 1564 | September 8, 2006 ACZ Analytical Report for 8/20/06 samples | TC 048338-48378 RD | ADM |
| 1565 | September 8, 2008 ACZ Analytical Report for 8/28/06 samples | TC 044573-44582 RD | ADM |
| 1566 | September 8, 2006 Test America Analytical Report for 8/7/06 samples | TC 044568-44572 RD | ADM |
| 1567 | September 8, 2006 Test America Analytical Report for 8/20/06 samples | TC 044594-44598 RD | ADM |
| 1568 | September 8, 2006 Test America Analytical Report for 8/27/06 samples | TC 044605-44609 RD | ADM |
| 1569 | September 11, 2006 ACZ Analytical Report for 8/27/06 samples | TC 044514-44559 RD | ADM |
| 1570 | September 11, 2006 Test America Analytical Report for 8/10/06 samples | TC 044560-44567 RD | ADM |
| 1571 | September 26, 2006 ACZ Analytical Report for 9/5/06 samples | TC 044705-44716 RD | ADM |
| 1572 | September 27, 2006 Test America Analytical Report for 9/6/06 samples | TC 048668-48672 RD | ADM |
| 1573 | September 28, 2006 ACZ Analytical Report for 9/19/06 samples | TC 048443-48452 RD | ADM |
| 1574 | September 28, 2006 Test America Analytical Report for 9/13/06 samples | TC 048749-48753 RD | ADM |
| 1575 | October 2, 2006 Test America Analytical Report for 9/10/06 samples | TC 048734-48748 RD | ADM |
| 1576 | October 2, 2006 Test America Analytical Report for 9/7/06 samples | TC 048699-48733 RD | ADM |
| 1577 | October 3, 2006 Test America Analytical Report for 9/5/06 samples | TC 048673-48698 RD | ADM |
| 1578 | October 4, 2006 ACZ Analytical Report for 9/16/06 samples | TC 044787-44797 RD | ADM |
| 1579 | October 4, 2006 ACZ Analytical Report for 9/25/06 samples | TC 048584-48593 RD | ADM |
| **SEE VOLUME 26** | | | |
| 1580 | October 6, 2006 Test America Analytical Report for 9/18/06 samples | TC 048754-48758 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1581 | October 9, 2006 ACZ Analytical Report for 9/18/06 samples | TC 048453-48482 RD | ADM |
| 1582 | October 10, 2006 Test America Analytical Report for 9/24/06 samples | TC 048765-48796 RD | ADM |
| 1583 | October 10, 2006 ACZ Analytical Report for 9/8/06 samples | TC 048418-48442 RD | ADM |
| 1584 | October 10, 2006 ACZ Analytical Report for 9/21/06 samples | TC 048483-48203 RD | ADM |
| 1585 | October 10, 2006 Test America Analytical Report for 9/4/06 samples | TC 048645-48667 RD | ADM |
| 1586 | October 10, 2006 Test America Analytical Report for 9/21/06 samples | TC 048759-48764 RD | ADM |
| 1587 | October 11, 2006 ACZ Analytical Report for 9/21/06 samples | TC 048504-48583 RD | ADM |
| 1588 | October 11, 2006 ACZ Analytical Report for 9/13/06 samples | TC 044773-44789 RD | ADM |
| 1589 | October 11, 2006 ACZ Analytical Report for 9/23/06 samples | TC 048594-48644 RD | ADM |
| 1590 | October 11, 2006 ACZ Analytical Report for 9/9/06 samples | TC 044717-44771 RD | ADM |
| 1590B | October 27, 2006 Test America Analytical Report for 10/15/06 samples | TC 048906-48910 RD | ADM |
| 1591 | October 30, 2006 ACZ Analytical Report for 10/8/06 samples | TC 048827-48843 RD | ADM |
| 1592 | November 1, 2006 Test America Analytical Report for 10/18/06 samples | TC 048911-48915 RD | ADM |
| 1593 | November 6, 2006 ACZ Analytical Report for 10/13/06 samples | TC 048863-48875 RD | ADM |
| 1594 | November 8, 2006 ACZ Analytical Report for 10/18/06 samples | TC 044890-44909 RD | ADM |
| 1595 | November 8, 2006 ACZ Analytical Report for 10/15/06 samples | TC 044819-44889 RD | ADM |
| 1596 | November 8, 2006 ACZ Analytical Report for 10/17/06 samples | TC 044798-44818 RD | ADM |
| 1597 | November 8, 2006 ACZ Analytical Report for 10/1/06 samples | TC 048770-48826 RD | ADM |
| 1598 | November 9, 2006 Test America Analytical Report for 10/25/06 samples | TC 048916-48920 RD | ADM |
| 1599 | November 9, 2006 Test America Analytical Report for 10/1/06 samples | TC 044910-44948 RD | ADM |
| 1600 | November 10, 2006 ACZ Analytical Report for 10/24/06 samples | TC 048893-48905 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1601 | November 10, 2006 ACZ Analytical Report for 10/22/06 samples | TC 048876-48892 RD | ADM |
|------|------|------|------|
| 1602 | November 10, 2006 ACZ Analytical Report for 10/11/06 samples | TC 048844-48862 RD | ADM |
| 1603 | November 10, 2006 ACZ Analytical Report for 10/25/06 samples | TC 044949-44993 RD | ADM |
| 1604 | May 2007 Mine DMR | TC 038199-38269 RD | ID |
| **SEE VOLUME 27** | | | |
| 1605 | June 11, 2007 ACZ Analytical Report for 5/29/07 samples | TC 044994-45013 RD | ADM |
| 1606 | June 12, 2007 ACZ Analytical Report for 5/29/07 samples | TC 045014-45032 RD | ADM |
| 1607 | June 8, 2007 Test America Analytical Report for 5/29/07 samples | TC 045033-45040 RD | ADM |
| 1608 | June 11, 2007 ACZ Analytical Report for 5/26/07 samples | TC 045041-45100 RD | ADM |
| 1609 | June 11, 2007 ACZ Analytical Report for 5/28/07 samples | TC 045101-45121 RD | ADM |
| 1610 | June 11, 2007 ACZ Analytical Report for 5/26/07 samples | TC 045122-45207 RD | ADM |
| 1611 | June 15, 2007 Test America Analytical Report for 5/26/07 samples | TC 045208-45231 RD | ADM |
| 1612 | June 13, 2007 Sierra Environmental Monitoring Analytical Report for 5/26/07 samples | TC 045232-45245 RD | ADM |
| 1613 | June 2007 Mine DMR | TC 038270-38324 RD | ADM |
| 1614 | June 14, 2007 ACZ Analytical Report for 6/4/07 samples | TC 048921-48932 RD | ADM |
| 1615 | June 19, 2007 Test America Analytical Report for 6/11/07 samples | TC 048969-48976 RD | ADM |
| 1616 | June 27, 2007 ACZ Analytical Report for 6/9/07 samples | TC 048933-48968 RD | ADM |
| 1617 | June 28, 2007 Test America Analytical Report for 6/17/07 samples | TC 048990-49003 RD | ADM |
| 1618 | June 29, 2007 Test America Analytical Report for 6/22/07 samples | TC 049004-49011 RD | ADM |
| 1619 | July 3, 2007 ACZ Analytical Report for 6/25/07 samples | TC 045562-45571 RD | ADM |
| 1620 | July 3, 2007 ACZ Analytical Report for 6/25/07 samples | TC 045362-45371 RD | ADM |
| 1621 | July 5, 2007 Test America Analytical Report for 6/25/07 samples | TC 049012-49020 RD | ADM |
| 1622 | July 9, 2007 ACZ Analytical Report for 6/17/07 samples | TC 045387-45446 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| | | | | |
|---|---|---|---|---|
| **SEE VOLUME 28** | | | | |
| **1623** | July 9, 2007 ACZ Analytical Report for 6/17/07 samples | | TC 045246-45305 RD | ADM |
| **1624** | July 10, 2007 Test America Analytical Report for 6/4/07 samples | | TC 045306-45361 RD | ADM |
| **1625** | July 10, 2007 ACZ Analytical Report for 6/22/07 samples | | TC 045653-45687 RD | ADM |
| **1626** | July 10, 2007 Test America Analytical Report for 6/4/07 samples | | TC 045506-45561 RD | ADM |
| **1627** | July 11, 2007 Test America Analytical Report for 6/14/07 samples | | TC 048977-48989 RD | ADM |
| **1628** | July 11, 2007 Test America Analytical Report for 6/7/07 samples | | TC 045491-45505 RD | ADM |
| **1629** | July 11, 2007 Test America Analytical Report for 6/10/07 samples | | TC 045459-45490 RD | ADM |
| **1630** | July 11, 2007 Test America Analytical Report for 6/7/07 samples | | TC 045372-45386 RD | ADM |
| **1631** | July 12, 2007 ACZ Analytical Report for 6/28/07 samples | | TC 045572-45586 Rd | ADM |
| **1632** | July 13, 2007 Test America Analytical Report for 6/12/07 samples | | TC 045447-45458 RD | ADM |
| **1633** | July 17, 2003 ACZ Revised Analytical Report for 6/25/07 samples | | TC 045587-45652 RD | ADM |
| **1634** | May 2004 Mine DMR | | TC 035742-35744 RD; TC 013551-13610 RD | ADM |
| **SEE VOLUME 29** | | | | |
| **1635** | Acute toxicity of Effluent from Red Dog Mine, Port Outfall 001 & 005 to Mysid Shrimp by ENSR dated July/August 2001 | | TC 052088-52146 RD | ID |
| **1636** | Acute toxicity of Effluent from Red Dog Mine, Port Outfall 001 & 005 to Topsmelt by ENSR dated July/August 2001 | | TC 052147-52208 D | ID |
| **1637** | Acute toxicity of Effluent from Red Dog Mine, Port Outfall 001 & 005 to Mysid Shrimp by ENSR dated August 2001 | | TC 052209-52338 RD | ID |
| **1638** | Acute toxicity of Effluent from Red Dog Mine, Port Outfall 001 to Topsmelt by ENSR dated September 2001 | | TC 052339-52399 RD | ID |
| **1639** | EPA Region 10 Guidance for WQBEL's Below Analytical Detection/Quantitation Level | | TC 004872-4882 RD | ID |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1640 | EPA Quality Assurance Memorandum dated April 16, 1999 for TDS Project Samples Total Metals in Water; Total Hardness from Stephanie Le to Michael Letourneau | TC 004258-4285 RD | ID |
| 1641 | EPA Memorandum dated June 9, 1999 from Dave Mount to Mike Letourneau re Results of TDS Toxicity Testing | TC 004286-4294 RD | ID |
| 1642 | EPA Guidance on Water quality Based Effluent Limits Set Below Analytical Detection/Quantitation Limits dated April 25, 2005 | TC 034652-34654 RD | ID |
| 1643 | April 21, 2006 letter from Michael Gearheard, EPA to Lynn Kent, ADEC re EPA Review of Main Stem Red Dog Creek Site-Specific Criterion for TDS for Arctic Grayling spawning period | TC 037222-37224 RD | ID |
| 1644 | Letter dated July 23, 1999 from ADF&G, Alvin Ott to Roger Mochnick, US EPA re TDS | TC 004318-4319 RD | ID |
| 1645 | Public Health Evaluation of Exposure of Kivalina and Noatak Residents to Heavy Metals from Red Dog Mine dated October 25, 2001 by Division of Public Health Section of Epidemiology | NA | ID |
| **SEE VOLUME 30** | | | |
| 1646 | ADEC Decision Document for a TDS Site-Specific Criterion for Red Dog Creek dated January 12, 2006 | TC 037210-37221 RD | ID |
| 1647 | Kivalina Sanitary Survey dated May 2004 by ASCG Incorporated | TC 030574-30694B RD | ID |
| 1648 | Discharge TDS SOP | NA | ID |
| 1649 | Sodium Sulfide Dosage Changes SOP dated 2003 | NA | ID |
| 1650 | Sodium Sulfide Dosage Changes SOP | TC 037880-37895 RD | ID |
| 1651 | Sodium Sulfide System Process Description | NA | ID |
| 1652 | In-Stream Control of TDS at Red Dog Mine | NA | ID |
| 1653 | Toxicity Reduction Evaluation by EVS Environmental Consultants dated December 1999 | TC 004610-4654 RD | ID |
| 1654 | Toxicity Identification Evaluation for Red Dog Mine, Phase I, dated March 2000 EVS Environmental Consultants | TD 004655-4703 RD | ID |
| 1655 | Toxicity Reduction Evaluation Report dated August 2003 | TC 032586-32683 RD | ID |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| | | | |
|---|---|---|---|
| 1656 | 2000 Aquatic Biomonitoring at Red Dog Mine dated May 15, 2001, Report No. 01-04 | NA | ID |
| | **SEE VOLUME 31** | | |
| 1657 | 2001 Aquatic Biomonitoring at Red Dog Mine dated May 2002, Report No. 02-04 | TC 004863 RD | ID |
| 1658 | 2002 Aquatic Biomonitoring at Red Dog Mine dated 2003, Report No. 03-03 | NA | ID |
| 1659 | 2003 Aquatic Biomonitoring at Red Dog Mine dated April 2004, Report No. 04-02 | TC 030695-30836 RD B | ID |
| 1660 | Blank-no document exists | | |
| 1661 | 2004 Aquatic Biomonitoring at Red Dog Mine dated May 2005, Report No. 05-03 | TC 035773 RD | ID |
| | **SEE VOLUME 32** | | |
| 1662 | 2005 Aquatic Biomonitoring at Red Dog Mine dated May 2006, Report No. 06-03 | TC 037323 RD | ID |
| 1663 | 2006 Aquatic Biomonitoring at Red Dog Mine dated June 2007, Report No. 07-03 | NA | ID |
| 1664 | Chart: Sulfate & TDS at Station 1 and 2 | NA | ID |
| 1665 | Chart: Total Cyanide and WAD Cyanide at Station 2 | NA | ID |
| 1666 | Chart: Cadmium at Station 1 and Station 2 | NA | ID |
| 1667 | Graph: Comparison of Returns-Actual Dow Jones v. Kavanaugh Assumptions July 1, 1999-January 11, 2008 | NA | ID |
| 1668 | Chart: Summary of Economic Benefit Results Using The correct Financial Methodology | NA | ID |
| 1669 | Chart: Methodology that disregards the Distinction Between Ex-Post and Ex-Ante Information | NA | ID |
| 1670 | Chart: Economic Benefit Methodology Based on the distinction Between Ex-Post and Ex-Ante | NA | ID |
| 1671 | Aerial view of Red Dog Creek premining | NA | ID |
| 1672 | Aerial view of Tailings pond | NA | ID |
| 1673 | Aerial view of Outfall 001 | NA | ID |
| 1674 | Side view of Outfall 001 | NA | ID |
| 1675 | Area map of Red Dog Mine | NA | ID |
| 1676 | Red Dog Mine Mixing Zones: Sta. 150 , 9 & 10 | NA | ID |
| 1677 | Red Dog Mine Mixing Zones: Sta. 151, 20, 12 | NA | ID |
| 1678 | Origin of the Opportunity photograph | NA | ID |
| 1679 | Water Balance tailings pond diagram | NA | ID |
| 1680 | Map of TDS Limits | NA | ID |
| 1681 | Graph: Impoundment TDS 1998-2007 | NA | ID |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1682 | Chart: Discharge Performance by Month to Red Dog Creek | NA | ID |
|------|------|------|------|
| 1683 | Pond Elevation Since 1998 | NA | ID |
| 1684 | Photograph of Red Dog Clean Water Bypass/Diversion System | NA | ID |
| 1685 | Photographs of Middle Fork-Before and After | NA | ID |
| 1686 | Red Dog Operations tailings impoundment photograph | NA | ID |
| 1687 | Photograph of Sulfur Creek, Pre-mining | NA | ID |
| 1688 | Photograph of Alvinella Seep | NA | ID |
| 1689 | Photograph of Red Dog Diversion | NA | ID |
| 1690 | Photograph of Clean Water Bypass Upgrades | NA | ID |
| 1691 | Photographs of Clean Water Bypass Upgrades 4 | NA | ID |
| 1692 | Diversion Ditch 4 Construction | NA | ID |
| 1693 | Tailing Pond & Dam Locations Map | NA | ID |
| 1694 | Back Dam diagram | NA | ID |
| 1695 | Photograph of Water Treatment Plants | NA | ID |
| 1696 | Photograph of Fourth Sandfilter | NA | ID |
| 1697 | Photograph of New Sandfilter Building | NA | ID |
| 1698 | Photograph of Water treatment Plant 3 | NA | ID |
| 1699 | Aerial photograph of Outfall 001 | NA | ID |
| 1700 | Water Management diagram of tailings impoundment | NA | ID |
| 1701 | Map: Streams and Sample Locations in the Immediate Vicinity of Red Dog Mine | NA | ID |
| 1702 | Map: Streams and Rivers Downstream of Red Dog Mine | NA | ID |
| 1703 | Photograph of Middle fork Red Dog Creek at point where effluent enters creek dated July 1995 | NA | ID |
| 1704 | Map: Red Dog Creek  identification of TDS zones | NA | ID |
| 1705 | Map: Red Dog Creek identification of spawning areas | NA | ID |
| 1706 | Aerial photograph of Red Dog Creek pre-mining | TC 011462 RD | ID |
| 1707 | Chart: Station 1 Average TDS 1991 to 2005 | NA | ID |
| 1708 | Chart: Station 1 Average TDS 1999 to 2005 | NA | ID |
| 1709 | Spreadsheet: TDS Data Station 10 for 2002 and 2003 | NA | ID |
| 1710 | Spreadsheet: Estimated TDS Concentration at Station 10 on July 7, 1999 | NA | ID |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1711 | Figure 104: Dolly Varden Kidney Tissue, Cadmium | NA | ID |
|------|------|------|------|
| 1712 | August 10, 2000 letter re Red Dog Mine: Request for Site-Specific Criteria, Authorization of Mixing Zones and Modification of 401 Certification | TC 003411-3418 RD | ID |
| 1713 | January 9, 2001 letter re Red Dog Mine Revised Request for Site-Specific Criterion | TC 004921-4929 RD | ID |
| 1714 | December 20, 2002 letter to Walter Sampson re sanitary water survey in Kivalina | TC 029902-29909 RD | ID |
| 1715 | February 5, 2003 letter to Millie Hawley re fish tissues | TC 011329 RD | ID |
| 1716 | March 4, 2003 letter to Craig Paulsen re Village of Kivalina Drinking Water Sample Results | TC 011287-11291 RD | ID |
| 1717 | April 29, 2003 letter from ADF&G to Millie Hawley re fish samples | TC 031633-31639 RD | ID |
| 1718 | June 27, 2004 US EPA Memorandum to Craig Paulsen re Peer Review and Verification of the Total Metals, and Hardness Analyses for Kivalina Village | TC 012443-12456 RD | ID |
| 1719 | Drinking Water Sampling memo dated July 14, 2003 by7 Joe Wallace and Eva Chun | TC 012573-12589 RD | ID |
| **SEE VOLUME 33** | | | |
| 1720 | August 14, 2003 EPA Memorandum to Craig Paulsen re Data Verification Report of Volatile Organic Analyses' Results for the Kivalina Village Project Samples | TC 012601-12690 RD | ID |
| 1721 | October 2, 2003 EPA Memorandum to Craig Paulsen re Case narrative with Peer Review Memo for Kivalina Water Sampling for Haloacetic Acids in Water | TC 012530-12538 RD | ID |
| 1722 | June 10, 1999 email from Phyllis Scannell to EPA re effects of TDS in Red Dog Creek | TC 003447-3448 RD | ID |
| 1723 | July 12, 1999 email from Mark Thompson to Bruce Woods/EPA re Cyanide Detection Limit | TC 004934-4938 RD | ID |
| 1724 | July 27, 2002 Memorandum from Al Ott to Pete McGee re Red Dog Mine-distribution of Spawning Fish, Mixing Zone Requests for TDS | TC 005198-5205 RD | ID |
| 1725 | Topographical map of Spawning Areas | TC 005206 RD | ID |
| 1726 | February 24, 2005 Memorandum from Mark Thompson to Pete McGee re Cadmium Natural Background SSC, Red Dog Creek | TC 034627-34628 RD | ID |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1727 | Red Dog Spring Trip Report May 23 to June 9, 2004 | TC 035762-35764 RD | ID |
|---|---|---|---|
| 1728 | Red Dog Spring Trip Report  June 10 to June 17, 2006 | TC 037324-37331 RD | ID |
| 1729 | Draft: Metals Effluent Water Management Options for Additional Control of Key Metals dated August 1997 by Gene Andrews | TC 031201-31233 RD | ID |
| 1730 | Effluent Treatment and Water Management for TDS Control dated December 1996 by Gene Andrews | TC 031117-31165 RD | ID |
| 1731 | Update: Effluent Treatment and Water Management for TDS Control dated March 1999 by Gene Andrews | TC 004209-4257 RD | ID |
| 1732 | Treatment Options for Very High TDS, Low volume Waste Streams in Discharge constrained Environments dated December 1999 by Gene Andrews | TC 034534-34543 RD | ID |
| 1733 | Alaska Miners Association Discussion: Environmental Permitting-Priorities & Approaches | TC 034544-34571 RD | ID |
| 1734 | Red Dog Use Attainability Analysis Aquatic Life Component dated February 1996 by Phyllis Weber Scannell | TC 031166-31203 A RD | ID |
| 1735 | Effects of Total Dissolved Solids on Aquatic Organisms dated June 2001 by Phyllis Weber Scannell | TC 004445-4481 RD | ID |
| 1736 | Comparison of Mainstem Red dog Creek Premining and Current Conditions dated March 2005 by Phyllis Weber Scannell | TC 036809-36830 RD | ID |
| 1737 | November 28, 2005 letter from Phyllis Weber Scannell to Al Ott re Fish Tissue data from the Wulik and Kivalina Rivers | TC 035936-35954 RD | ID |
| **SEE VOLUME 34** | | | |
| 1738 | Aquatic Baselines Sampling, Wulik River Drainage Volume I: Summary of Biological and Water Quality Information dated April 2006 by Al Ott and Phyllis Weber Scannell | TC 037366 RD | ID |
| 1738B | Aquatic Baselines Sampling, Wulik River Drainage Volume II: Appendices of Tabulated Data dated April 2006 by Al Ott and Phyllis Weber Scannell | TC 037367 RD | ID |
| 1739 | Blank-no document exists | | |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1740 | Juvenile Dolly Varden Whole body Metals Analyses, Red Dog Mine (2002) dated May 2004 by Al Ott and William Morris | TC 031747 RD | ID |
|------|------|------|------|
| 1741 | Oversize Map of Red Dog Mine Environmental Stations | NA | ID |
| 1742 | Oversize Map of Red Dog Mine Environmental Stations including Station1 and Chukchi Sea | NA | ID |
| 1743 | Oversize Map of Kivalina Area Use | NA | ID |
| 1744 | Oversize Map of Kivalina Community | NA | ID |
| **SEE VOLUME 35** | | | |
| 1745 | Enoch Adams 7/8/03 Deposition | NA | ADM |
| 1746 | Enoch Adams 5/4/05 Deposition | NA | ADM |
| 1747 | Leroy Adams 7/9/03 Deposition | NA | ADM |
| 1748 | Leroy Adams 5/6/05 Deposition | NA | ADM |
| 1749 | Andrew Koenig 7/9/03 Deposition | NA | ADM |
| 1750 | Andrew Koenig 5/27/05 Deposition | NA | ADM |
| 1751 | Jerry Norton 7/9/03 Deposition | NA | ADM |
| 1752 | Jerry Norton 5/27/05 Deposition | NA | ADM |
| 1753 | Joseph Swan 5/4/05 Deposition | NA | ADM |
| 1754 | Joseph Swan 7/9/03 Deposition | NA | ADM |
| 1755 | August 22, 2007 ACZ Analytical Report for 8/5/07 samples | TC 049561-49593 RD | ADM |
| 1756 | August 31, 2007 ACZ Analytical Report for 8/6/07 samples | TC 049594-49606 RD | ADM |
| 1757 | August 31, 2007 ACZ Analytical Report for 8/5/07 samples | TC 049607-49617 RD | ADM |
| 1758 | September 11, 2007 ACZ Analytical Report for 8/10/07 samples | TC 049618-49635 RD | ADM |
| 1759 | September 7, 2007 ACZ Analytical Report for 8/1/07 samples | TC 049636-49676 RD | ADM |
| 1760 | September 7, 2007 ACZ Analytical Report for 8/11/07 samples | TC 049677-49734 RD | ADM |
| **SEE VOLUME 36** | | | |
| 1761 | September 11, 2007 ACZ Analytical Report for 8/20/07 samples | TC 049735-49768 RD | ADM |
| 1762 | September 10, 2007 ACZ Analytical Report for 8/25/07 samples | TC 049769-49779 RD | ADM |
| 1763 | September 31, 2007 ACZ Analytical Report for 8/23/07 samples | TC 049780-49827 RD | ADM |
| 1764 | August 31, 2007 ACZ Analytical Report for 8/28/07 samples | TC 049828-49836 RD | ADM |
| 1765 | September 11, 2007 ACZ Analytical Report for 8/27/07 samples | TC 049837-49873 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| | | | |
|---|---|---|---|
| 1766 | September 10, 2007 ACZ Analytical Report for 8/26/07 samples | TC 049874-49890 RD | ADM |
| 1767 | September 11, 2007 ACZ Analytical Report for 8/21/07 samples | TC 049891-19914 RD | ADM |
| 1768 | September 11, 2007 ACZ Analytical Report for 8/28/07 samples | TC 049915-49946 RD | ADM |
| 1769 | August 22, 2007 Test America Analytical Report for 8/1/07 samples | TC 049947-49955 RD | ADM |
| 1770 | September 10, 2007 Test America Analytical Report for 8/5/07 samples | TC 049956-49976 RD | ADM |
| 1771 | September 10, 2007 Test America Analytical Report for 8/6/07 samples | TC 049977-50011 RD | ADM |
| 1772 | September 10, 2007 Test America Analytical Report for 8/6/07 samples | TC 050012-50034 RD | ADM |
| 1773 | September 11, 2007 Test America Analytical Report for 8/10/07 samples | TC 050035-50061 RD | ADM |
| 1774 | September 11, 2007 Test America Analytical Report for 8/11/07 samples | TC 050062-50074 RD | ADM |
| 1775 | September 10, 2007 Test America Analytical Report for 8/9/07 samples | TC 050075-50103 RD | ADM |
| 1776 | August 30, 2007 Test America Analytical Report for 8/13/07 samples | TC 050104-50110 RD | ADM |
| 1777 | August 30, 2007 Test America Analytical Report for 8/20/07 samples | TC 050111-50119 RD | ADM |
| 1778 | September 10, 2007 Test America Analytical Report for 8/23/07 samples | TC 050120-50134 RD | ADM |
| 1779A | September 10, 2007 Test America Analytical Report for 8/27/07 samples | TC 050135-50143 RD | ADM |
| 1779 | October 12, 2007 Test America Analytical Report for 9/2/04 samples | TC 050430-50445 RD | ADM |
| **SEE VOLUME 37** | | | |
| 1780 | September 21, 2007 Test America Analytical Report for 9/6/07 samples | TC 050474-50486 RD | ADM |
| 1781 | September 21, 2007 ACZ Analytical Report for 9/11/07 samples | TC 050144-50152 RD | ADM |
| 1782 | September 26, 2007 ACZ Analytical Report for 9/17/07 samples | TC 050236-50244 RD | ADM |
| 1783 | September 26, 2007 Test America Analytical Report for 9/10/07 samples | TC 050487-50496 RD | ADM |
| 1784 | October 2, 2007 ACZ Analytical Report for 9/24/07 samples | TC 050420-50429 RD | ADM |
| 1785 | October 3, 2007 Test America Analytical Report for 9/16/07 samples | TC 050497-50507 RD | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

| 1786 | October 5, 2007 Test America Analytical Report for 9/20/07 samples | TC 050508-50520 RD | ADM |
|------|---|---|---|
| 1787 | October 8, 2007 ACZ Analytical Report for 9/10/07 samples | TC 050153-50194 RD | ADM |
| 1788 | October 8, 2007 Test America Analytical Report for 9/24/07 samples | TC 050521-50529 RD | ADM |
| 1789 | October 9, 2007 ACZ Analytical Report for 9/17/07 samples | TC 050245-50267 RD | ADM |
| 1790 | October 10, 2007 ACZ Analytical Report for 9/16/07 samples | TC 050195-50235 RD | ADM |
| 1791 | October 10, 2007 ACZ Analytical Report for 9/20/07 samples | TC 050268-50297 RD | ADM |
| 1792 | October 10, 2007 ACZ Analytical Report for 9/20/07 samples | TC 050298-50330 RD | ADM |
| 1793 | October 10, 2007 ACZ Analytical Report for 9/19/07 samples | TC 050331-50373 RD | ADM |
| 1794 | October 11, 2007 ACZ Analytical Report for 9/23/07 samples | TC 050374-50419 RD | ADM |
| 1795 | October 11, 2007 Test America Analytical Report for 9/4/07 samples | TC 050446-50473 RD | ADM |
| 1796 | September 13, 2007 ACZ Analytical Report for 9/5/07 samples | TC 045766-45774 RD | ADM |
| 1797 | October 5, 2007 ACZ Analytical Report for 9/2/07 samples | TC 045775-45836 RD | ADM |
| 1798 | October 5, 2007 ACZ Analytical Report for 9/6/07 samples | TC 045837-45886 RD | ADM |
| **SEE VOLUME 38** | | | |
| 1799 | Deposition of Randolph Fischer dated May 7, 2005 | NA | ADM |
| 1800 | Deposition of Ken Fucik dated March 7, 2005 | NA | ADM |
| 1801 | Deposition of Michael Kavanaugh dated February 23, 2005 | NA | ADM |
| 1802 | Deposition of Robert Moran dated March 8, 2005 | NA | ADM |

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352

DATED at Anchorage, Alaska, this 22ND day of January, 2008.

HARTIG RHODES HOGE & LEKISCH, P.C.
Attorneys for Teck Cominco Alaska, Inc.

By:    s/Sean Halloran
717 K Street
Anchorage, AK 99501
Phone: (907) 276-1592
(907) 277-4352
Email:  mail@hartig.law.pro

CERTIFICATE OF SERVICE

I hereby certify that on the ___ day of January, 2007,
a true and correct copy of the foregoing was served,
via electronic service, on the  below identified parties of
record:

Luke W. Cole
Center on Race, Poverty, & the Environment
47 Kearny Street, Suite 804
San Francisco, California 94108

Nancy S. Wainwright (via U.S. Mail only)
Law Offices of Nancy S. Wainwright
13030 Back Road, Suite 555
Anchorage, Alaska 99515-3538

James E. Torgerson
Heller Ehrman White & McAuliffe LLP
510 L Street, Suite 500
Anchorage, Alaska 99501-1959

David S. Case
Landye Bennett Blumstein LLP
701 W. 8th Ave., Suite 1200
Anchorage, AK 99501

s/Sean Halloran
Hartig Rhodes Hoge & Lekisch PC

F:\Docs\62880\184\PLEADINGS/Defendant's Exhibit List.doc

HARTIG RHODES
HOGE &
LEKISCH, P.C.
ATTORNEYS AT LAW
717 K STREET
ANCHORAGE,
ALASKA
99501-3397
TELEPHONE:
(907) 276-1592
FAX:
(907) 277-4352