Appendix 2

**Table 1**
**Summary of Economic Benefit Results**

| Claim Number | Claim Description | Starting Item Number | Ending Item Number | Value of On-Time Case at PPD* | Value of Delay Case at PPD* | Economic Benefit at PPD* |
|---|---|---|---|---|---|---|
| 1 | Mine Site: Violations of Total Dissolved Solids Permit Limits | 1 86 | 48 89 | 510,297 | 465,485 | 44,812 |
| 2 | Mine Site: Violations of Cyanide Permit Limits | N/A | N/A | N/A | N/A | N/A |
| 3 | Mine Site: Whole Effluent Toxicity ("WET") Testing Permit Violations | 49 | 49 | 22,487 | - | 22,487 |
| 4 | Mine Site: Cadmium Permit Limit Violations | 50 | 50 | 78 | - | 78 |
| 5 | Mine Site: Unpermitted Discharges to the Tundra | 51 | 53 | 8,706 | 2,219 | 6,488 |
| 6 | Mine Site: Self-Monitoring and Reporting Violations | 54 | 57 | 56,701 | 45,072 | 11,629 |
| 7 | Port Site: Unpermitted Discharges | 58 | 58 | 1,098 | - | 1,098 |
| 8 | Port Site: Total Suspended Solids Permit Limit Violations | 59 | 67 | 109,877 | 74,235 | 35,642 |
| 9 | Port Site: Self-Monitoring and Reporting Violations | 68 | 71 | 42,073 | 39,851 | 2,222 |
| 10 | Mine Site: Violations of Consent Order | 72 | 85 | 18,225 | 17,739 | 486 |
| Total | | | | 769,542 | 644,600 | 124,942 |

*PPD - Penalty Payment Date is assumed to be August 1, 2008.

Table 1.A
Cost Data

| Claim Number | Item Number | Description | Avoided (A), Capital (C), Delayed (D), or O&M (O&M) Cost | Non-Compliance Date | Compliance Date | Pretax Cost of Item | Cost Estimate Date |
|---|---|---|---|---|---|---|---|
| 1 | | Mine Site: Violations of Total Dissolved Solids Permit Limits | | | | | |
| | 1 | FY 1998 | D | 6/30/1993 | 6/30/1998 | 19,700.00 | 6/30/1998 |
| | 2 | FY 1999 | D | 6/30/1994 | 6/30/1999 | 26,800.00 | 6/30/1999 |
| | 3 | FY 2000 | D | 6/30/1995 | 6/30/2000 | 21,500.00 | 6/30/2000 |
| | 4 | FY 2001 | D | 6/30/1996 | 6/30/2001 | 27,500.00 | 6/30/2001 |
| | 5 | FY 2002 | D | 6/30/1997 | 6/30/2002 | 41,500.00 | 6/30/2002 |
| | 6 | FY 2003 | D | 6/30/1998 | 6/30/2003 | 27,700.00 | 6/30/2003 |
| | 7 | Legal Fees - FY 1996 | D | 6/30/1991 | 6/30/1996 | 1,272.00 | 6/30/1996 |
| | 8 | Legal Fees - FY 1997 | D | 6/30/1992 | 6/30/1997 | 810.00 | 6/30/1997 |
| | 9 | Legal Fees - FY 1998 | D | 6/30/1993 | 6/30/1998 | 5,448.00 | 6/30/1998 |
| | 10 | Legal Fees - FY 1999 | D | 6/30/1994 | 6/30/1999 | 21,208.00 | 6/30/1999 |
| | 11 | Legal Fees - FY 2000 | D | 6/30/1995 | 6/30/2000 | 19,871.20 | 6/30/2000 |
| | 12 | Legal Fees - FY 2001 | D | 6/30/1996 | 6/30/2001 | 3,427.00 | 6/30/2001 |
| | 13 | Legal Fees - FY 2002 | D | 6/30/1997 | 6/30/2002 | 1,911.25 | 6/30/2002 |
| | 14 | Legal Fees - FY 2003 | D | 6/30/1998 | 6/30/2003 | 7,229.75 | 6/30/2003 |
| | 15 | ENSR Review on TDS Toxicity (1) | D | 11/28/2001 | 11/28/2001 | 1,096.00 | 11/28/2001 |
| | 16 | ENSR Review on TDS Toxicity (2) | D | 12/6/1996 | 8/22/2003 | 2,780.10 | 12/6/2001 |
| | 17 | ENSR Review on TDS Toxicity (3) | D | 12/6/1996 | 8/22/2003 | 3,154.70 | 12/6/2001 |
| | 18 | ENSR "Mock Effluent" Study | D | 1/8/1996 | 1/8/2001 | 2,350.00 | 1/8/2001 |
| | 19 | ENSR Miscellaneous | D | 12/6/1996 | 6/30/2003 | 3,100.00 | 12/6/2001 |
| | 20 | Shipment of Gill Net | D | 8/31/1997 | 8/31/2002 | 21.25 | 8/31/2002 |
| | 21 | University of Alaska Fairbanks Grant | D | 1/14/1998 | 1/14/2003 | 4,305.17 | 1/14/2002 |
| | 22 | University of Alaska Fairbanks Effort | D | 2/6/1998 | 2/6/2003 | 8,994.49 | 2/6/2003 |
| | 23 | EVS Environmental Consultants re: TDS (1) | D | 3/31/1999 | 3/31/1999 | 490.71 | 3/31/1998 |
| | 24 | EVS Environmental Consultants re: TDS (2) | D | 12/3/1993 | 12/3/1998 | 1,553.39 | 12/3/1998 |
| | 25 | EVS Environmental Consultants re: Fish Fertilization (1) | D | 6/4/1993 | 6/4/1998 | 752.36 | 6/4/1998 |
| | 26 | EVS Environmental Consultants re: Fish Fertilization (2) | D | 3/12/1993 | 3/12/1998 | 10,523.52 | 3/12/1998 |
| | 27 | EVS Environmental Consultants re: TDS (3) | D | 6/3/1994 | 6/3/1999 | 1,266.71 | 6/3/1998 |
| | 28 | EVS Environmental Consultants re: TDS (4) | D | 2/17/1994 | 2/17/1999 | 4,852.29 | 2/17/1999 |
| | 29 | EVS Environmental Consultants re: TDS (5) | D | 11/19/1993 | 11/19/1998 | 5,026.24 | 11/19/1998 |
| | 30 | EVS Environmental Consultants re: TDS (6) | D | 11/19/1993 | 11/19/1998 | 2,196.51 | 11/19/1998 |
| | 31 | EVS Environmental Consultants re: TDS (7) | D | 9/24/1993 | 9/24/1998 | 965.04 | 9/24/1998 |
| | 32 | EVS Environmental Consultants re: TDS (8) | D | 9/24/1993 | 9/24/1998 | 6,299.89 | 9/24/1998 |
| | 33 | EVS Environmental Consultants re: Fish Fertilization (3) | D | 4/9/1993 | 4/9/1998 | 3,808.50 | 4/9/1998 |
| | 34 | EVS Environmental Consultants re: Fish Fertilization (4) | D | 4/9/1993 | 4/9/1998 | 325.02 | 4/9/1998 |
| | 35 | EVS Environmental Consultants re: Fish Fertilization (5) | D | 3/12/1993 | 3/12/1998 | 11,562.09 | 3/12/1998 |
| | 36 | Monitoring & Flow Controls re: TDS Compliance with COBC (1) | D | 8/28/1997 | 3/11/1999 | 122.08 | 3/11/1999 |
| | 37 | Monitoring & Flow Controls re: TDS Compliance with COBC (2) | D | 8/28/1997 | 3/25/1999 | 2,030.82 | 3/25/1999 |

| Claim Number | Item Number | Description | Avoided (A), Capital (C), Delayed (D), or O&M (O&M) Cost | Non-Compliance Date | Compliance Date | Pretax Cost of Item | Cost Estimate Date |
|---|---|---|---|---|---|---|---|
| | 38 | Monitoring & Flow Controls re: TDS Compliance with COBC (3) | D | 8/28/1997 | 3/1/1999 | 182.90 | 3/1/1999 |
| | 39 | Micro Specialties re: TDS Monitoring & Flow Controls (1) | D | 8/28/1997 | 9/13/1998 | 2,775.00 | 9/13/1998 |
| | 40 | Dryden Instrumentation re: TDS Monitoring & Flow Control (1) | D | 8/28/1997 | 4/14/1999 | 766.33 | 4/14/1999 |
| | 41 | Dryden Instrumentation re: TDS Monitoring & Flow Control (2) | D | 8/28/1997 | 4/14/1999 | 3,150.00 | 4/14/1999 |
| | 42 | Dryden Instrumentation re: TDS Monitoring & Flow Control (3) | D | 8/28/1997 | 4/22/1999 | 1,550.30 | 4/22/1999 |
| | 43 | Micro Specialties re: TDS Monitoring & Flow Controls (2) | D | 8/28/1997 | 5/21/1999 | 3,225.00 | 5/21/1999 |
| | 44 | Dryden Instrumentation re: TDS Monitoring & Flow Control (4) | D | 8/28/1997 | 6/17/1999 | 5,185.92 | 6/17/1999 |
| | 45 | Dryden Instrumentation re: TDS Monitoring & Flow Control (5) | D | 8/28/1997 | 7/2/1999 | 1,090.00 | 7/2/1999 |
| | 46 | Micro Specialties re: TDS Monitoring & Flow Controls (3) | D | 8/28/1997 | 6/24/1999 | 775.00 | 6/24/1999 |
| | 47 | Micro Specialties re: TDS Monitoring & Flow Controls (4) | D | 8/28/1997 | 6/24/1999 | 3,740.00 | 6/24/1999 |
| | 48 | Micro Specialties re: TDS Monitoring & Flow Controls (5) | D | 8/28/1997 | 5/31/1999 | 1,554.00 | 5/31/1999 |
| | 86 | EcoTox Work Plan & Budget | D | 11/13/1995 | 8/5/2004 | 48,994.00 | 8/5/2004 |
| | 87 | EcoTox Services Prior to April 2005 Fish Fertilization Study | D | 11/11/1996 | 8/4/2005 | 82,373.00 | 8/4/2005 |
| | 88 | EcoTox TDS Fish Fertilization Study | D | 1/6/1997 | 9/29/2005 | 33,923.00 | 9/29/2005 |
| | 89 | Reimbursement to the State (re: Site Specific TDS Limits) | D | 3/13/1997 | 12/31/2001 | 197,000.00 | 12/31/2001 |
| 3 | | Mine Site: Whole Effluent Toxicity ("WET") Testing Permit Violations | | | | | |
| | 49 | WET Testing Not Performed Due to Sampling Too Late in Aug 1999 | A | 8/1/1999 | N/A | 5,400.00 | 8/10/2001 |
| 4 | | Mine Site: Cadmium Permit Limit Violations | | | | | |
| | 50 | Cadmium Sampling not Expedited | A | 10/1/2000 | N/A | 114.40 | 10/1/2000 |
| 5 | | Mine Site: Unpermitted Discharges to the Tundra | | | | | |
| | 51 | Raise Containment Dyke | D | 5/19/2001 | 3/19/2003 | 2,488.82 | 3/19/2003 |
| | 52 | Install 12" Line | D | 5/19/2001 | 4/25/2004 | 915.71 | 4/25/2004 |
| | 53 | Pump Rental | A | 5/19/2001 | N/A | 9,750.00 | 6/5/2003 |
| 6 | | Mine Site: Self-Monitoring and Reporting Violations | | | | | |
| | 54 | Envista One-Time Expense | D | 5/15/1998 | 3/30/2000 | 42,022.60 | 3/30/2000 |
| | 55 | Envista One-Time Expense | D | 5/15/1998 | 7/31/2000 | 12,110.77 | 7/31/2000 |
| | 56 | Envista One-Time Expense | D | 5/15/1998 | 7/31/2000 | 10,480.16 | 7/31/2000 |
| | 57 | Envista O&M | O&M | 5/15/1998 | 11/30/2000 | 12,606.78 | 11/30/2000 |
| 7 | | Port Site: Unpermitted Discharges | | | | | |
| | 58 | Heat Trace | A | 5/9/2002 | N/A | 1,829.00 | 10/22/2004 |
| 8 | | Port Site: Total Suspended Solids Permit Limit Violations | | | | | |
| | 59 | Change Multi-Media | D | 4/12/2002 | 3/13/2003 | 4,565.99 | 3/13/2003 |
| | 60 | Install Dyke in Ditch | C | 4/12/2002 | 3/20/2003 | 24,220.29 | 3/20/2003 |

| Claim Number | Item Number | Description | Avoided (A), Capital (C), Delayed (D), or O&M (O&M) Cost | Non-Compliance Date | Compliance Date | Pretax Cost of Item | Cost Estimate Date |
|---|---|---|---|---|---|---|---|
| | 61 | Remove Bag Filter at Mill | D | 4/1/2002 | 4/25/2003 | 313.76 | 4/25/2003 |
| | 62 | Install Used Bag Filter | D | 4/1/2002 | 5/2/2003 | 1,581.34 | 5/2/2003 |
| | 63 | Install New Bag Filter and Build Building | C | 4/1/2002 | 10/16/2003 | 31,949.74 | 10/16/2003 |
| | 64 | Filters and Filter Media | D | 4/1/2002 | 6/2/2004 | 43,286.81 | 6/2/2004 |
| | 65 | PN&D Invoices | D | 4/1/2002 | 3/19/2003 | 9,774.10 | 3/19/2003 |
| | 66 | AMEC Invoices | D | 4/1/2002 | 3/19/2003 | 12,045.78 | 3/19/2003 |
| | 67 | AMEC Invoice | D | 4/1/2002 | 5/23/2003 | 5,145.80 | 5/23/2003 |
| 9 | | Port Site: Self-Monitoring and Reporting Violations | | | | | |
| | 68 | Perform Additional BOD and Fecal Coliform Sampling (1) | A | 4/1/1999 | N/A | 87.00 | 4/30/1999 |
| | 69 | Perform Additional BOD and Fecal Coliform Sampling (2) | A | 5/1/2000 | N/A | 68.10 | 3/23/2000 |
| | 70 | Perform Additional BOD and Fecal Coliform Sampling (3) | A | 2/1/2001 | N/A | 46.00 | 1/15/2001 |
| | 71 | Faulty pH Meter | A | 5/1/2000 | N/A | 2,700.00 | 6/1/1999 |
| 10 | | Mine Site: Violations of Consent Order | | | | | |
| | 72 | Direct Charge Supplies | D | 7/1/2000 | 6/11/2001 | 7,107.12 | 6/11/2001 |
| | 73 | Warehouse Issues | D | 7/1/2000 | 6/11/2001 | 435.50 | 5/25/2001 |
| | 74 | Micro Specialties | D | 7/1/2000 | 6/11/2001 | 150.00 | 8/29/2000 |
| | 75 | Micro Specialties | D | 7/1/2000 | 6/11/2001 | 1,000.00 | 4/13/2000 |
| | 76 | Micro Specialties | D | 7/1/2000 | 6/11/2001 | 6,892.00 | 4/24/2000 |
| | 77 | Micro Specialties | D | 7/1/2000 | 6/11/2001 | 1,560.00 | 4/24/2000 |
| | 78 | Micro Specialties | D | 7/1/2000 | 6/11/2001 | 175.00 | 4/24/2000 |
| | 79 | Micro Specialties | D | 7/1/2000 | 6/11/2001 | 2,720.00 | 5/30/2000 |
| | 80 | Micro Specialties | D | 7/1/2000 | 6/11/2001 | 552.00 | 8/28/2000 |
| | 81 | Micro Specialties | D | 7/1/2000 | 6/11/2001 | 1,560.00 | 9/20/2000 |
| | 82 | Dryden Instrumentation | D | 7/1/2000 | 6/11/2001 | 1,689.00 | 3/26/2001 |
| | 83 | Dryden Instrumentation | D | 7/1/2000 | 6/11/2001 | 485.00 | 4/27/2001 |
| | 84 | Dryden Instrumentation | D | 7/1/2000 | 6/11/2001 | 1,625.00 | 5/25/2001 |
| | 85 | Dryden Instrumentation | D | 7/1/2000 | 6/11/2001 | 420.00 | 5/29/2001 |

Table 1.B
Economic Benefit Calculations

Penalty Payment Date:     8/1/2008
Tax Rate                  41.1% *

| Item | One-time Expense(A), Delayed Capital (C),Delayed | Non-Compliance Date | Compliance Date | Pretax Cost of Item | Cost Estimate Date | Inflation Index at Cost Estimate Date | Inflation Index at Non-Compliance Date | Inflation Index at Compliance Date | Pretax Cost at Non-Compliance Date | Tax Rate at Non-Compliance Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | D | 6/30/1993 | 6/30/1998 | 19,700 | 6/30/1998 | 388.00 | 358.70 | 388.00 | 18,212 | 41.10% |
| 2 | D | 6/30/1994 | 6/30/1999 | 26,800 | 6/30/1999 | 390.05 | 363.62 | 390.05 | 24,984 | 41.10% |
| 3 | D | 6/30/1995 | 6/30/2000 | 21,500 | 6/30/2000 | 392.35 | 374.54 | 392.35 | 20,524 | 41.10% |
| 4 | D | 6/30/1996 | 6/30/2001 | 27,500 | 6/30/2001 | 394.20 | 381.40 | 394.20 | 26,607 | 41.10% |
| 5 | D | 6/30/1997 | 6/30/2002 | 41,500 | 6/30/2002 | 394.95 | 384.09 | 394.95 | 40,359 | 41.10% |
| 6 | D | 6/30/1998 | 6/30/2003 | 27,700 | 6/30/2003 | 398.79 | 388.00 | 398.79 | 26,951 | 41.10% |
| 7 | D | 6/30/1991 | 6/30/1996 | 1,272 | 6/30/1996 | 381.40 | 359.45 | 381.40 | 759 | 41.10% |
| 8 | D | 6/30/1992 | 6/30/1997 | 810 | 6/30/1997 | 384.09 | 359.75 | 384.09 | 759 | 41.10% |
| 9 | D | 6/30/1993 | 6/30/1998 | 5,448 | 6/30/1998 | 388.00 | 358.70 | 388.00 | 5,037 | 41.10% |
| 10 | D | 6/30/1994 | 6/30/1999 | 21,208 | 6/30/1999 | 390.05 | 363.62 | 390.05 | 19,771 | 41.10% |
| 11 | D | 6/30/1995 | 6/30/2000 | 19,871 | 6/30/2000 | 392.35 | 374.54 | 392.35 | 18,970 | 41.10% |
| 12 | D | 6/30/1996 | 6/30/2001 | 3,427 | 6/30/2001 | 394.20 | 381.40 | 394.20 | 3,316 | 41.10% |
| 13 | D | 6/30/1997 | 6/30/2002 | 1,911 | 6/30/2002 | 394.95 | 384.09 | 394.95 | 1,859 | 41.10% |
| 14 | D | 6/30/1998 | 6/30/2003 | 7,230 | 6/30/2003 | 398.79 | 388.00 | 398.79 | 7,034 | 41.10% |
| 15 | D | 11/28/1996 | 11/28/2001 | 1,096 | 11/28/2001 | 394.28 | 381.65 | 394.28 | 1,061 | 41.10% |
| 16 | D | 12/6/1996 | 8/22/2003 | 2,780 | 12/6/2001 | 394.30 | 381.70 | 399.86 | 2,691 | 41.10% |
| 17 | D | 12/6/1996 | 8/22/2003 | 3,155 | 12/6/2001 | 394.30 | 381.70 | 399.86 | 3,054 | 41.10% |
| 18 | D | 1/8/1996 | 1/8/2001 | 2,350 | 1/8/2001 | 394.12 | 381.15 | 394.12 | 2,273 | 41.10% |
| 19 | D | 12/6/1996 | 8/22/2003 | 3,100 | 12/6/2001 | 394.30 | 381.70 | 399.86 | 3,001 | 41.10% |
| 20 | D | 8/31/1997 | 8/31/2002 | 21 | 8/31/2002 | 395.17 | 384.89 | 395.17 | 21 | 41.10% |
| 21 | D | 1/14/1998 | 1/14/2003 | 4,305 | 1/14/2003 | 396.13 | 386.75 | 396.13 | 4,203 | 41.10% |
| 22 | D | 2/6/1998 | 2/6/2003 | 8,994 | 2/6/2003 | 396.66 | 387.00 | 396.66 | 8,775 | 41.10% |
| 23 | D | 3/31/1994 | 3/31/1999 | 491 | 3/31/1999 | 389.77 | 361.40 | 389.77 | 455 | 41.10% |
| 24 | D | 12/3/1993 | 12/3/1998 | 1,553 | 12/3/1998 | 389.50 | 359.20 | 389.50 | 1,433 | 41.10% |
| 25 | D | 6/4/1993 | 6/4/1998 | 752 | 6/4/1998 | 388.00 | 358.70 | 388.00 | 686 | 41.10% |
| 26 | D | 3/12/1993 | 3/12/1998 | 10,524 | 3/12/1998 | 387.25 | 358.45 | 387.25 | 9,741 | 41.10% |
| 27 | D | 6/3/1994 | 6/3/1999 | 1,257 | 6/3/1999 | 390.05 | 363.62 | 390.05 | 1,172 | 41.10% |
| 28 | D | 2/17/1994 | 2/17/1999 | 4,852 | 2/17/1999 | 389.68 | 360.67 | 389.68 | 4,491 | 41.10% |
| 29 | D | 11/19/1993 | 11/19/1998 | 5,026 | 11/19/1998 | 389.25 | 359.12 | 389.25 | 4,637 | 41.10% |
| 30 | D | 11/19/1993 | 11/19/1998 | 2,197 | 11/19/1998 | 389.25 | 359.12 | 389.25 | 2,026 | 41.10% |
| 31 | D | 9/24/1993 | 9/24/1998 | 965 | 9/24/1998 | 388.75 | 358.95 | 388.75 | 891 | 41.10% |
| 32 | D | 9/24/1993 | 9/24/1998 | 6,300 | 9/24/1998 | 388.75 | 358.95 | 388.75 | 5,817 | 41.10% |
| 33 | D | 4/9/1993 | 4/9/1998 | 3,809 | 4/9/1998 | 387.50 | 358.53 | 387.50 | 3,524 | 41.10% |
| 34 | D | 4/9/1993 | 4/9/1998 | 325 | 4/9/1998 | 387.50 | 358.53 | 387.50 | 301 | 41.10% |
| 35 | D | 3/12/1993 | 3/12/1998 | 11,562 | 3/12/1998 | 387.25 | 358.45 | 387.25 | 10,702 | 41.10% |
| 36 | D | 8/28/1997 | 3/11/1999 | 122 | 3/11/1999 | 389.77 | 384.89 | 389.77 | 121 | 41.10% |
| 37 | D | 8/28/1997 | 3/25/1999 | 2,031 | 3/25/1999 | 389.77 | 384.89 | 389.77 | 2,005 | 41.10% |
| 38 | D | 8/28/1997 | 3/1/1999 | 183 | 3/1/1999 | 389.77 | 384.89 | 389.77 | 181 | 41.10% |
| 39 | D | 8/28/1997 | 9/13/1998 | 2,775 | 9/13/1998 | 388.75 | 384.89 | 388.75 | 2,747 | 41.10% |
| 40 | D | 8/28/1997 | 4/14/1999 | 766 | 4/14/1999 | 389.87 | 384.89 | 389.87 | 757 | 41.10% |
| 41 | D | 8/28/1997 | 4/14/1999 | 3,150 | 4/14/1999 | 389.87 | 384.89 | 389.87 | 3,110 | 41.10% |
| 42 | D | 8/28/1997 | 4/22/1999 | 1,350 | 4/22/1999 | 389.87 | 384.89 | 389.87 | 1,333 | 41.10% |
| 43 | D | 8/28/1997 | 5/21/1999 | 3,225 | 5/21/1999 | 389.96 | 384.89 | 389.96 | 3,183 | 41.10% |
| 44 | D | 8/28/1997 | 6/17/1999 | 5,186 | 6/17/1999 | 390.05 | 384.89 | 390.05 | 5,117 | 41.10% |
| 45 | D | 8/28/1997 | 7/2/1999 | 1,090 | 7/2/1999 | 390.14 | 384.89 | 390.14 | 1,075 | 41.10% |
| 46 | D | 8/28/1997 | 6/24/1999 | 775 | 6/24/1999 | 390.05 | 384.89 | 390.05 | 765 | 41.10% |
| 47 | D | 8/28/1997 | 6/24/1999 | 3,740 | 6/24/1999 | 390.05 | 384.89 | 390.05 | 3,691 | 41.10% |
| 48 | D | 8/28/1997 | 5/31/1999 | 1,554 | 5/31/1999 | 389.96 | 384.89 | 389.96 | 1,534 | 41.10% |
| 49 | A | 8/28/1997 | 5/31/1999 | 1,554 | 5/31/1999 | 389.96 | | | | |
| 50 | A | 10/1/2000 | N/A | 114 | 10/1/2000 | 393.51 | 393.51 | #N/A | 114 | 41.10% |
| 51 | D | 5/19/2001 | 3/19/2003 | 2,469 | 3/19/2003 | 397.19 | 394.18 | 397.19 | 2,450 | 41.10% |
| 52 | D | 5/19/2001 | 4/25/2004 | 916 | 4/25/2004 | 414.98 | 394.18 | 414.98 | 870 | 41.10% |
| 53 | A | 5/19/2001 | N/A | 9,750 | 6/5/2001 | 398.79 | 394.18 | #N/A | 9,637 | 41.10% |
| 54 | D | 5/15/1998 | 3/30/2000 | 42,023 | 3/30/2000 | 391.47 | 387.75 | 391.47 | 41,623 | 41.10% |
| 55 | D | 5/15/1998 | 7/31/2000 | 12,111 | 7/31/2000 | 392.64 | 387.75 | 392.64 | 11,960 | 41.10% |
| 56 | D | 5/15/1998 | 7/31/2000 | 10,480 | 7/31/2000 | 392.64 | 387.75 | 392.64 | 10,350 | 41.10% |
| 57 | O&M | 5/15/1998 | 11/30/2000 | 12,607 | 11/30/2000 | 393.81 | 387.75 | 393.81 | 12,413 | 41.10% |
| 58 | A | 5/9/2002 | N/A | 1,829 | 10/22/2004 | 435.23 | 394.84 | #N/A | 1,659 | 41.10% |
| 59 | D | 4/1/2002 | 3/13/2003 | 4,566 | 3/13/2003 | 397.19 | 394.73 | 397.19 | 4,538 | 41.10% |
| 60 | C | 4/1/2002 | 3/20/2003 | 24,220 | 3/20/2003 | 397.19 | 394.73 | 397.19 | 24,070 | 41.10% |

| Item | After-Tax Cost at Non-Compliance Date | Interest Forward Factor from Non-Compliance Date | Value of On-Time Case at PPD | Cost at Compliance Date | Tax Rate at Compliance Date | After-Tax Cost at Compliance Date | Interest Forward Factor from Compliance Date | Value of Delay Case at PPD | Economic Benefit at PPD |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10,727 | 1.475 | 15,819 | 19,700 | 41.10% | 11,603 | 1.257 | 14,591 | 1,229 |
| 2 | 14,716 | 1.442 | 21,227 | 26,800 | 41.10% | 15,785 | 1.220 | 19,263 | 1,963 |
| 3 | 12,089 | 1.392 | 16,832 | 21,500 | 41.10% | 12,664 | 1.178 | 14,922 | 1,911 |
| 4 | 15,672 | 1.345 | 21,082 | 27,500 | 41.10% | 16,198 | 1.139 | 18,442 | 2,641 |
| 5 | 23,772 | 1.301 | 30,917 | 41,500 | 41.10% | 24,444 | 1.123 | 27,439 | 3,478 |
| 6 | 15,874 | 1.257 | 19,961 | 27,700 | 41.10% | 16,315 | 1.113 | 18,159 | 1,802 |
| 7 | 706 | 1.550 | 1,095 | 1,272 | 41.10% | 749 | 1.345 | 1,008 | 87 |
| 8 | 447 | 1.505 | 672 | 810 | 41.10% | 477 | 1.301 | 621 | 52 |
| 9 | 2,967 | 1.475 | 4,375 | 5,448 | 41.10% | 3,209 | 1.257 | 4,035 | 340 |
| 10 | 11,645 | 1.442 | 16,797 | 21,208 | 41.10% | 12,492 | 1.220 | 15,244 | 1,554 |
| 11 | 11,173 | 1.392 | 15,557 | 19,871 | 41.10% | 11,704 | 1.178 | 13,791 | 1,766 |
| 12 | 1,953 | 1.345 | 2,627 | 3,427 | 41.10% | 2,019 | 1.139 | 2,298 | 329 |
| 13 | 1,095 | 1.301 | 1,424 | 1,911 | 41.10% | 1,126 | 1.123 | 1,264 | 160 |
| 14 | 4,143 | 1.257 | 5,210 | 7,230 | 41.10% | 4,258 | 1.113 | 4,740 | 470 |
| 15 | 625 | 1.326 | 829 | 1,098 | 41.10% | 646 | 1.130 | 729 | 99 |
| 16 | 1,585 | 1.323 | 2,097 | 2,819 | 41.10% | 1,661 | 1.112 | 1,846 | 250 |
| 17 | 1,799 | 1.323 | 2,379 | 3,199 | 41.10% | 1,884 | 1.112 | 2,095 | 284 |
| 18 | 1,339 | 1.364 | 1,826 | 2,350 | 41.10% | 1,384 | 1.151 | 1,594 | 232 |
| 19 | 1,768 | 1.323 | 2,338 | 3,144 | 41.10% | 1,852 | 1.112 | 2,059 | 279 |
| 20 | 12 | 1.293 | 16 | 21 | 41.10% | 13 | 1.121 | 14 | 2 |
| 21 | 2,476 | 1.275 | 3,157 | 4,305 | 41.10% | 2,538 | 1.116 | 2,831 | 326 |
| 22 | 5,169 | 1.272 | 6,572 | 8,994 | 41.10% | 5,298 | 1.116 | 5,910 | 662 |
| 23 | 268 | 1.452 | 389 | 491 | 41.10% | 289 | 1.229 | 355 | 34 |
| 24 | 844 | 1.460 | 1,232 | 1,553 | 41.10% | 915 | 1.239 | 1,133 | 99 |
| 25 | 410 | 1.475 | 604 | 752 | 41.10% | 443 | 1.257 | 557 | 47 |
| 26 | 5,737 | 1.482 | 8,503 | 10,524 | 41.10% | 6,198 | 1.268 | 7,859 | 644 |
| 27 | 690 | 1.442 | 995 | 1,257 | 41.10% | 740 | 1.220 | 903 | 92 |
| 28 | 2,645 | 1.455 | 3,848 | 4,852 | 41.10% | 2,858 | 1.232 | 3,522 | 326 |
| 29 | 2,731 | 1.462 | 3,994 | 5,026 | 41.10% | 2,960 | 1.242 | 3,676 | 319 |
| 30 | 1,194 | 1.462 | 1,746 | 2,197 | 41.10% | 1,294 | 1.242 | 1,606 | 139 |
| 31 | 525 | 1.467 | 770 | 965 | 41.10% | 568 | 1.247 | 709 | 61 |
| 32 | 3,426 | 1.467 | 5,028 | 6,300 | 41.10% | 3,711 | 1.247 | 4,628 | 399 |
| 33 | 2,076 | 1.480 | 3,071 | 3,809 | 41.10% | 2,243 | 1.264 | 2,836 | 235 |
| 34 | 177 | 1.480 | 262 | 325 | 41.10% | 191 | 1.264 | 242 | 20 |
| 35 | 6,304 | 1.482 | 9,342 | 11,562 | 41.10% | 6,810 | 1.268 | 8,635 | 707 |
| 36 | 71 | 1.293 | 92 | 122 | 41.10% | 72 | 1.229 | 88 | 3 |
| 37 | 1,181 | 1.293 | 1,528 | 2,031 | 41.10% | 1,196 | 1.229 | 1,471 | 57 |
| 38 | 106 | 1.293 | 138 | 183 | 41.10% | 108 | 1.229 | 132 | 5 |
| 39 | 1,618 | 1.293 | 2,093 | 2,775 | 41.10% | 1,634 | 1.247 | 2,039 | 54 |
| 40 | 446 | 1.293 | 576 | 766 | 41.10% | 451 | 1.227 | 554 | 23 |
| 41 | 1,832 | 1.293 | 2,369 | 3,150 | 41.10% | 1,855 | 1.227 | 2,276 | 93 |
| 42 | 785 | 1.293 | 1,015 | 1,350 | 41.10% | 795 | 1.227 | 975 | 40 |
| 43 | 1,875 | 1.293 | 2,425 | 3,225 | 41.10% | 1,900 | 1.223 | 2,324 | 101 |
| 44 | 3,014 | 1.293 | 3,898 | 5,186 | 41.10% | 3,055 | 1.220 | 3,728 | 170 |
| 45 | 633 | 1.293 | 819 | 1,090 | 41.10% | 642 | 1.217 | 781 | 38 |
| 46 | 450 | 1.293 | 583 | 775 | 41.10% | 456 | 1.220 | 557 | 25 |
| 47 | 2,174 | 1.293 | 2,811 | 3,740 | 41.10% | 2,203 | 1.220 | 2,688 | 123 |
| 48 | 903 | 1.293 | 1,168 | 1,554 | 41.10% | 915 | 1.223 | 1,120 | 48 |
| 49 | | | 22,487 | | 41.10% | | | | 22,487 |
| 50 | 67 | 1.163 | 78 | N/A | 41.10% | - | #N/A | - | 78 |
| 51 | 1,443 | 1.141 | 1,646 | 2,469 | 41.10% | 1,454 | 1.115 | 1,621 | 25 |
| 52 | 512 | 1.141 | 584 | 918 | 41.10% | 539 | 1.107 | 597 | (13) |
| 53 | 5,676 | 1.141 | 6,475 | N/A | 41.10% | - | #N/A | - | 6,475 |
| 54 | 24,516 | 1.261 | 30,913 | 42,023 | 41.10% | 24,751 | 1.190 | 29,446 | 1,467 |
| 55 | 7,044 | 1.261 | 8,883 | 12,111 | 41.10% | 7,133 | 1.174 | 8,377 | 505 |
| 56 | 6,096 | 1.261 | 7,687 | 10,480 | 41.10% | 6,173 | 1.174 | 7,249 | 437 |
| 57 | 7,311 | 1.261 | 9,219 | 12,607 | 41.10% | 7,425 | 1.158 | - | 9,219 |
| 58 | 977 | 1.124 | 1,098 | N/A | 41.10% | - | #N/A | - | 1,098 |
| 59 | 2,673 | 1.125 | 3,006 | 4,566 | 41.10% | 2,689 | 1.115 | 2,998 | 8 |
| 60 | 14,177 | 1.125 | 15,945 | 24,220 | 41.10% | 14,266 | 1.115 | - | 15,945 |

| Item | One-time Expense(A), Delayed Capital (C),Delayed | Non-Compliance Date | Compliance Date | Pretax Cost of Item | Cost Estimate Date | Inflation Index at Cost Estimate Date | Inflation Index at Non-Compliance Date | Inflation Index at Compliance Date | Pretax Cost at Non-Compliance Date | Tax Rate at Non-Compliance Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | D | 4/1/2002 | 4/25/2003 | 314 | 4/25/2003 | 397.72 | 394.73 | 397.72 | 311 | 41.10% |
| 62 | D | 4/1/2002 | 5/2/2003 | 1,581 | 5/2/2003 | 398.25 | 394.73 | 398.25 | 1,567 | 41.10% |
| 63 | C | 4/1/2002 | 10/16/2003 | 31,950 | 10/16/2003 | 400.93 | 394.73 | 400.93 | 31,456 | 41.10% |
| 64 | D | 4/1/2002 | 6/2/2004 | 43,287 | 6/2/2004 | 421.62 | 394.73 | 421.62 | 40,526 | 41.10% |
| 65 | D | 4/1/2002 | 3/19/2003 | 9,774 | 3/19/2003 | | | | | |
| 66 | D | 4/1/2002 | 3/19/2003 | 12,046 | 3/19/2003 | 397.19 | 394.73 | 397.19 | 11,971 | 41.10% |
| 67 | D | 4/1/2002 | 5/23/2003 | 5,146 | 5/23/2003 | 398.25 | 394.73 | 398.25 | 5,100 | 41.10% |
| 68 | A | 4/1/1999 | N/A | 87 | 4/30/1999 | | | | | |
| 69 | A | 5/1/2000 | N/A | 68 | 3/23/2000 | 391.47 | 392.05 | #N/A | 68 | 41.10% |
| 70 | A | 2/1/2001 | N/A | 46 | 1/15/2001 | 394.12 | 394.13 | #N/A | 46 | 41.10% |
| 71 | A | 5/1/2000 | N/A | 2,700 | 6/1/1999 | 390.05 | 392.05 | #N/A | 2,714 | 41.10% |
| 72 | D | 7/1/2000 | 6/11/2001 | 7,107 | 6/11/2001 | 394.20 | 392.64 | 394.20 | 7,079 | 41.10% |
| 73 | D | 7/1/2000 | 6/11/2001 | 436 | 5/25/2001 | 394.18 | 392.64 | 394.20 | 434 | 41.10% |
| 74 | D | 7/1/2000 | 6/11/2001 | 150 | 8/29/2000 | 392.93 | 392.64 | 394.20 | 150 | 41.10% |
| 75 | D | 7/1/2000 | 6/11/2001 | 1,000 | 4/13/2000 | 391.76 | 392.64 | 394.20 | 1,002 | 41.10% |
| 76 | D | 7/1/2000 | 6/11/2001 | 6,892 | 4/24/2000 | 391.76 | 392.64 | 394.20 | 6,907 | 41.10% |
| 77 | D | 7/1/2000 | 6/11/2001 | 1,560 | 4/24/2000 | 391.76 | 392.64 | 394.20 | 1,563 | 41.10% |
| 78 | D | 7/1/2000 | 6/11/2001 | 175 | 4/24/2000 | 391.76 | 392.64 | 394.20 | 175 | 41.10% |
| 79 | D | 7/1/2000 | 6/11/2001 | 2,720 | 5/30/2000 | 392.05 | 392.64 | 394.20 | 2,724 | 41.10% |
| 80 | D | 7/1/2000 | 6/11/2001 | 552 | 8/28/2000 | 392.93 | 392.64 | 394.20 | 552 | 41.10% |
| 81 | D | 7/1/2000 | 6/11/2001 | 1,560 | 9/20/2000 | 393.22 | 392.64 | 394.20 | 1,558 | 41.10% |
| 82 | D | 7/1/2000 | 6/11/2001 | 1,689 | 3/26/2001 | 394.15 | 392.64 | 394.20 | 1,683 | 41.10% |
| 83 | D | 7/1/2000 | 6/11/2001 | 485 | 4/27/2001 | 394.17 | 392.64 | 394.20 | 483 | 41.10% |
| 84 | D | 7/1/2000 | 6/11/2001 | 1,625 | 5/25/2001 | 394.18 | 392.64 | 394.20 | 1,619 | 41.10% |
| 85 | D | 7/1/2000 | 6/11/2001 | 420 | 5/29/2001 | 394.18 | 392.64 | 394.20 | 418 | 41.10% |
| 86 | D | 11/13/1995 | 8/5/2004 | 48,994 | 8/5/2004 | 428.37 | 380.00 | 428.37 | 43,461 | 41.10% |
| 87 | D | 11/11/1996 | 8/4/2005 | 82,373 | 8/4/2005 | 459.37 | 381.65 | 459.37 | 68,437 | 41.10% |
| 88 | D | 1/6/1997 | 9/29/2005 | 33,923 | 9/29/2005 | 461.56 | 382.10 | 461.56 | 28,083 | 41.10% |
| 89 | D | 3/13/1997 | 12/31/2001 | 197,000 | 12/31/2001 | 394.30 | 382.89 | 394.30 | 191,302 | 41.10% |

Avoided One-time Expense(A), Delayed Capital (C),Delayed One-time Expense(D), or O&M (O&M) Cost

*BEN Version 4.3

| Item | After-Tax Cost at Non-Compliance Date | Interest Forward Factor from Non-Compliance Date | Value of On-Time Case at PPD | Cost at Compliance Date | Tax Rate at Compliance Date | After-Tax Cost at Compliance Date | Interest Forward Factor from Compliance Date | Value of Delay Case at PPD | Economic Benefit at PPD |
|---|---|---|---|---|---|---|---|---|---|
| 61 | 183 | 1.125 | 206 | 314 | 41.10% | 185 | 1.114 | 206 | 0 |
| 62 | 923 | 1.125 | 1,038 | 1,581 | 41.10% | 931 | 1.114 | 1,037 | 1 |
| 63 | 18,528 | 1.125 | 20,838 | 31,950 | 41.10% | 18,818 | 1.111 | - | 20,838 |
| 64 | 23,870 | 1.125 | 26,846 | 43,287 | 41.10% | 25,496 | 1.106 | 28,197 | (1,351) |
| 65 | | | 30,688 | | | | | 30,511 | 177 |
| 66 | 7,051 | 1.125 | 7,930 | 12,046 | 41.10% | 7,095 | 1.115 | 7,910 | 20 |
| 67 | 3,004 | 1.125 | 3,379 | 5,146 | 41.10% | 3,031 | 1.114 | 3,375 | 4 |
| 68 | | | 40,105 | | | | | 39,851 | 254 |
| 69 | 40 | 1.182 | 47 | N/A | 41.10% | - | #N/A | - | 47 |
| 70 | 27 | 1.148 | 31 | N/A | 41.10% | - | #N/A | - | 31 |
| 71 | 1,598 | 1.182 | 1,890 | N/A | 41.10% | - | #N/A | - | 1,890 |
| 72 | 4,170 | 1.174 | 4,897 | 7,107 | 41.10% | 4,186 | 1.139 | 4,766 | 131 |
| 73 | 256 | 1.174 | 300 | 436 | 41.10% | 257 | 1.139 | 292 | 8 |
| 74 | 88 | 1.174 | 104 | 150 | 41.10% | 89 | 1.139 | 101 | 3 |
| 75 | 590 | 1.174 | 693 | 1,006 | 41.10% | 593 | 1.139 | 675 | 18 |
| 76 | 4,068 | 1.174 | 4,778 | 6,935 | 41.10% | 4,085 | 1.139 | 4,651 | 127 |
| 77 | 921 | 1.174 | 1,081 | 1,570 | 41.10% | 925 | 1.139 | 1,053 | 29 |
| 78 | 103 | 1.174 | 121 | 176 | 41.10% | 104 | 1.139 | 118 | 3 |
| 79 | 1,604 | 1.174 | 1,884 | 2,735 | 41.10% | 1,611 | 1.139 | 1,834 | 50 |
| 80 | 325 | 1.174 | 382 | 554 | 41.10% | 326 | 1.139 | 371 | 10 |
| 81 | 917 | 1.174 | 1,077 | 1,564 | 41.10% | 921 | 1.139 | 1,049 | 29 |
| 82 | 991 | 1.174 | 1,164 | 1,689 | 41.10% | 995 | 1.139 | 1,133 | 31 |
| 83 | 285 | 1.174 | 334 | 485 | 41.10% | 286 | 1.139 | 325 | 9 |
| 84 | 953 | 1.174 | 1,120 | 1,625 | 41.10% | 957 | 1.139 | 1,090 | 30 |
| 85 | 246 | 1.174 | 289 | 420 | 41.10% | 247 | 1.139 | 282 | 8 |
| 86 | 25,599 | 1.372 | 35,115 | 48,994 | 41.10% | 28,857 | 1.104 | 31,866 | 3,250 |
| 87 | 40,309 | 1.326 | 53,466 | 82,373 | 41.10% | 48,518 | 1.086 | 52,678 | 789 |
| 88 | 16,541 | 1.319 | 21,818 | 33,923 | 41.10% | 19,981 | 1.084 | 21,653 | 166 |
| 89 | 112,677 | 1.312 | 147,789 | 197,000 | 41.10% | 116,033 | 1.129 | 130,999 | 16,790 |

Table 1.C
**Economic Benefit Calculation Related to O&M**

|  |  | Date of Cost Estimate | Inflation Index at Cost Estimate Date |
|---|---|---|---|
| Annual O&M | 12,606.78 | 11/30/2000 | 393.81 |
| Monthly O&M | 1,050.56 | 11/30/2000 | 393.81 |

|  | Non-Compliance Date |  | Compliance Date | Total |
|---|---|---|---|---|
| Start Date | 5/15/1998 | 12/31/1999 | 11/30/2000 |  |
| Inflation Index at Start Date | 387.50 | 390.60 | 393.81 |  |
| Inflation Factor | 0.984 | 0.992 | 1.000 |  |
| Pre-Tax Monthly Cost | 1,033.73 | 1,042.01 | 1,050.56 |  |
| Number of Months | 7.5 | 12 | 11 | 30.5 |
| Total Pre-Tax Cost | 7,752.99 | 12,504.11 | 11,556.21 |  |
| Tax Rate | 41.1% | 41.1% | 41.1% |  |
| After-Tax Cost | 4,566.51 | 7,364.92 | 6,806.61 | 18,738.04 |
| PV Factor to PPD | 1.261 | 1.201 | 1.158 |  |
| After-Tax Cost as of PPD | 5,758.11 | 8,843.17 | 7,885.44 | 22,486.72 |

**Table 1.D**
**Capital Cost - Summary of Benefit Calculations**

### Building

| | | |
|---|---|---:|
| On-Time: | | |
| Initial Cycle | $ | 21,544 |
| Replacement Cycle | $ | 18,560 |
| | $ | 40,105 |
| Delay: | | |
| Initial Cycle | $ | 22,216 |
| Replacement Cycle | $ | 17,635 |
| | $ | 39,851 |
| | | |
| Economic Benefit | $ | 254 |

### Dike in the Ditch

| | | |
|---|---|---:|
| On-Time: | | |
| Initial Cycle | $ | 16,486 |
| Replacement Cycle | $ | 14,203 |
| | $ | 30,688 |
| Delay: | | |
| Initial Cycle | $ | 16,842 |
| Replacement Cycle | $ | 13,669 |
| | $ | 30,511 |
| | | |
| Economic Benefit | $ | 177 |

Table 1.D.1
Construct Building
On-Time Initial Investment
Present Value as of the Penalty Payment Date

Assumptions:

| | |
|---|---|
| Post-PPD Discount Rate | 6.61% |
| Non-Compliance Date | 4/1/2002 |
| Penalty Payment Date | 8/1/2008 |

Depreciation Schedule (7 years MACRS)

| | Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | 0.1429 | 0.2449 | 0.1749 | 0.1249 | 0.0893 | 0.0892 | 0.0893 | 0.0446 |
| | | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 |
| Marginal Tax Rate | | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% |
| PV Factor: Converts Costs to PPD | | 1.117 | 1.110 | 1.100 | 1.077 | 1.043 | 1.013 | 0.979 | 0.918 |

| | | |
|---|---|---|
| Index at Non-Compliance Date* | | 394.73 |
| Index at Cost Estimate Date* | | 400.93 |
| Cost | | (31,950) |
| Cost Estimate Date | | 10/16/2003 |
| Inflation Factor From Cost Estimate Date to Non-Compliance Date | | 0.985 |
| Initial Capital Investment | | ($31,456) |

| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 |
|---|---|---|---|---|---|---|---|---|
| Before Tax Annual cost | | | | | | | | |
| Depreciation - MACRS 7 Year Schedule | $ (4,495) | $ (7,704) | $ (5,502) | $ (3,929) | $ (2,809) | $ (2,806) | $ (2,809) | $ (1,403) |
| Depreciation Expense | | | | | | | | |
| After tax Annual Costs | | | | | | | | |
| Net After Tax Costs | $ (2,648) | $ (4,537) | $ (3,240) | $ (2,314) | $ (1,655) | $ (1,653) | $ (1,655) | $ (826) |
| Annual Net Cash Flow | $ 1,847 | $ 3,166 | $ 2,261 | $ 1,615 | $ 1,155 | $ 1,153 | $ 1,155 | 577 |
| PV of Cash Flows as of Penalty Payment Date | $ 2,064 | $ 3,513 | $ 2,486 | $ 1,739 | $ 1,204 | $ 1,169 | $ 1,130 | 529 |

PV Factor: 1.125

($35,379)

Net Cash Flow as of Penalty Payment Date    $ (21,544)

* Inflation index values are as of the final day of the month.

Table 1.D.2
Construct Building
On-Time Replacement Investment
Present Value as of the Penalty Payment Date

Assumptions:

| | |
|---|---|
| Post-PPD Discount Rate | 6.61% |
| Non-Compliance Date | 4/1/2002 |
| Compliance Date | 10/16/2003 |
| Penalty Payment Date | 8/1/2008 |
| Replacement Date | 4/1/2017 |

Depreciation Schedule (7 years MACRS)

| | Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | 0.1429 | 0.2449 | 0.1749 | 0.1249 | 0.0893 | 0.0892 | 0.0893 | 0.0446 |
| | | 12/31/2017 | 12/31/2018 | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | 12/31/2023 | 12/31/2024 |
| Marginal Tax Rate | | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% |
| PV Factor: Converts Costs to PPD | | 0.548 | 0.514 | 0.482 | 0.452 | 0.424 | 0.397 | 0.373 | 0.349 |
| Cost | (31,950) | | | | | | | | |
| Cost Estimate Date | 10/16/2003 | | | | | | | | |
| Inflation Factor From Cost Estimate Date to Non-Compliance Date | 1,527 | | | | | | | | |
| Initial Capital Investment | ($48,798) | | | | | | | | |
| Before Tax Annual cost | | | | | | | | | |
| Depreciation - MACRS 7 Year Schedule | | 0.1429 | 0.2449 | 0.1749 | 0.1249 | 0.0893 | 0.0892 | 0.0893 | 0.0446 |
| Depreciation Expense | | $ (6,973) | $ (11,951) | $ (8,535) | $ (6,095) | $ (4,358) | $ (4,353) | $ (4,358) | $ (2,176) |
| After tax Annual Costs | | | | | | | | | |
| Net After Tax Costs | | $ (4,107) | $ (7,039) | $ (5,027) | $ (3,590) | $ (2,567) | $ (2,584) | $ (2,567) | $ (1,282) |
| Annual Net Cash Flow | ($48,798) | $ 2,866 | $ 4,912 | $ 3,508 | $ 2,505 | $ 1,791 | $ 1,789 | $ 1,791 | $ 895 |
| PV of Cash Flows as of Penalty Payment Date | ($27,930) | $ 1,571 | $ 2,525 | $ 1,691 | $ 1,132 | $ 759 | $ 711 | $ 667 | $ 313 |
| PV Factor | 0.572 | | | | | | | | |
| Net Cash Flow as of Penalty Payment Date | $ (18,560) | | | | | | | | |

* Inflation index values are as of the final day of the month.

Table 1.D.3
Construct Building
Delay Initial Investment
Present Value as of the Penalty Payment Date

Assumptions:

| | |
|---|---|
| Post-PPD Discount Rate | 6.61% |
| Non-Compliance Date | 4/1/2002 |
| Compliance Date | 10/16/2003 |
| Penalty Payment Date | 8/1/2008 |

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| Year | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Depreciation Schedule (7 years MACRS) | | 0.1429 | 0.2449 | 0.1749 | 0.1249 | 0.0893 | 0.0892 | 0.0893 | 0.0446 |
| | | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 | 12/31/2010 |
| Marginal Tax Rate | | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% |
| PV Factor: Converts Costs to PPD | | 1.110 | 1.100 | 1.077 | 1.043 | 1.013 | 0.979 | 0.918 | 0.861 |
| Cost | (31,950) | | | | | | | | |
| Cost Estimate Date | 10/16/2003 | | | | | | | | |
| Inflation Factor From Cost Estimate Date to Non-Compliance Date | 1.000 | | | | | | | | |
| Initial Capital Investment | ($31,950) | | | | | | | | |
| Before Tax Annual cost | | | | | | | | | |
| Depreciation - MACRS 7 Year Schedule | | $ (4,566) | $ (7,824) | $ (5,588) | $ (3,991) | $ (2,853) | $ (2,850) | $ (2,853) | $ (1,425) |
| Depreciation Expense | | | | | | | | | |
| After tax Annual Costs | | | | | | | | | |
| Net After Tax Costs | | $ (2,689) | $ (4,609) | $ (3,291) | $ (2,350) | $ (1,680) | $ (1,679) | $ (1,880) | $ (839) |
| Annual Net Cash Flow | ($31,950) | 1,876 | 3,216 | 2,297 | 1,640 | 1,173 | 1,171 | 1,173 | 586 |
| PV of Cash Flows as of Penalty Payment Date | ($35,934) | $ 2,082 | $ 3,536 | $ 2,473 | $ 1,711 | $ 1,188 | $ 1,146 | $ 1,076 | $ 504 |
| PV Factor | 1.125 | | | | | | | | |
| Net Cash Flow as of Penalty Payment Date | $ (22,216) | | | | | | | | |

* Inflation index values are as of the final day of the month.

Table 1.D.4
Construct Building
Delay Replacement Investment
Present Value as of the Penalty Payment Date

Assumptions:

| | |
|---|---|
| Post-PPD Discount Rate | 6.61% |
| Non-Compliance Date | 4/1/2002 |
| Compliance Date | 10/16/2003 |
| Penalty Payment Date | 8/1/2008 |
| Replacement Date | 10/16/2018 |

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| Year | | 0.1429 | 0.2449 | 0.1749 | 0.1249 | 0.0893 | 0.0892 | 0.0893 | 0.0446 |
| | | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | 12/31/2023 | 12/31/2024 | 12/31/2025 | 12/31/2026 |
| Marginal Tax Rate | | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% |
| PV Factor: Converts Costs to PPD | | 0.482 | 0.452 | 0.424 | 0.397 | 0.373 | 0.349 | 0.328 | 0.307 |
| | | | | | | | | | |
| Cost | (31,950) | | | | | | | | |
| Cost Estimate Date | 10/16/2003 | | | | | | | | |
| Inflation Factor From Cost Estimate Date to Non-Compliance Date | 1.573 | | | | | | | | |
| Initial Capital Investment | ($50,261) | | | | | | | | |
| | | | | | | | | | |
| Before Tax Annual cost | | | | | | | | | |
| Depreciation - MACRS 7 Year Schedule | | $ (7,182) | $ (12,309) | $ (8,791) | $ (6,278) | $ (4,488) | $ (4,483) | $ (4,488) | $ (2,242) |
| Depreciation Expense | | | | | | | | | |
| After tax Annual Costs | | | | | | | | | |
| Net After Tax Costs | | $ (4,230) | $ (7,250) | $ (5,178) | $ (3,698) | $ (2,644) | $ (2,641) | $ (2,644) | $ (1,320) |
| | | | | | | | | | |
| Annual Net Cash Flow | ($50,261) | $ 2,952 | $ 5,059 | $ 3,613 | $ 2,580 | $ 1,845 | $ 1,843 | $ 1,845 | $ 921 |
| PV of Cash Flows as of Penalty Payment Date | ($26,120) | $ 1,423 | $ 2,287 | $ 1,531 | $ 1,025 | $ 687 | $ 644 | $ 604 | $ 283 |
| PV Factor | 0.520 | | | | | | | | |
| | | | | | | | | | |
| Net Cash Flow as of Penalty Payment Date | $ (17,635) | | | | | | | | |

Depreciation Schedule (7 years MACRS)

* Inflation index values are as of the final day of the month.

Table 1.D.5
Install Dike in Ditch
On-Time Initial Investment
Present Value as of the Penalty Payment Date

Assumptions:

| | |
|---|---|
| Post-PPD Discount Rate | 6.61% |
| Non-Compliance Date | 4/1/2002 |
| Penalty Payment Date | 8/1/2008 |

| Depreciation Schedule (7 years MACRS) | Year | 1 0.1429 | 2 0.2449 | 3 0.1749 | 4 0.1249 | 5 0.0893 | 6 0.0892 | 7 0.0893 | 8 0.0446 |
|---|---|---|---|---|---|---|---|---|---|
| | | 12/31/2002 | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 |
| Marginal Tax Rate | | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% |
| PV Factor: Converts Costs to PPD | | 1.117 | 1.110 | 1.100 | 1.077 | 1.043 | 1.013 | 0.979 | 0.918 |

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| Cost | (24,220) | | | | | | | | |
| Cost Estimate Date | 3/20/2003 | | | | | | | | |
| Inflation Factor From Cost Estimate Date to Non-Compliance Date | 0.994 | | | | | | | | |
| Initial Capital Investment | ($24,070) | | | | | | | | |
| Before Tax Annual cost | | | | | | | | | |
| Depreciation - MACRS 7 Year Schedule | | | | | | | | | |
| Depreciation Expense | $ | (3,440) | (5,895) | (4,210) | (3,006) | (2,149) | (2,147) | (2,149) | (1,074) |
| After tax Annual Costs | | | | | | | | | |
| Net After Tax Costs | $ | (2,026) | (3,472) | (2,480) | (1,771) | (1,266) | (1,266) | (1,266) | (632) |
| Annual Net Cash Flow | ($24,070) | $ 1,414 | $ 2,423 | $ 1,730 | $ 1,236 | $ 883 | $ 882 | $ 883 | $ 441 |
| PV of Cash Flows as of Penalty Payment Date | ($27,072) 1.125 | $ 1,579 | $ 2,688 | $ 1,903 | $ 1,331 | $ 922 | $ 894 | $ 865 | $ 405 |

Net Cash Flow as of Penalty Payment Date    $ (16,485)

* Inflation index values are as of the final day of the month.

Table 1.D.6
Install Dike in Ditch
On-Time Replacement Investment
Present Value as of the Penalty Payment Date

Assumptions:

| | |
|---|---|
| Post-PPD Discount Rate | 6.61% |
| Non-Compliance Date | 4/1/2002 |
| Compliance Date | 3/20/2003 |
| Penalty Payment Date | 8/1/2008 |
| Replacement Date | 4/1/2017 |

| Depreciation Schedule (7 years MACRS) | Year | 1 0.1429 | 2 0.2449 | 3 0.1749 | 4 0.1249 | 5 0.0893 | 6 0.0892 | 7 0.0893 | 8 0.0446 |
|---|---|---|---|---|---|---|---|---|---|
| | | 12/31/2017 | 12/31/2018 | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | 12/31/2023 | 12/31/2024 |
| Marginal Tax Rate | | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% |
| PV Factor: Converts Costs to PPD | | 0.548 | 0.514 | 0.482 | 0.452 | 0.424 | 0.397 | 0.373 | 0.349 |

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| Cost | (24,220) | | | | | | | | |
| Cost Estimate Date | 3/20/2003 | | | | | | | | |
| Inflation Factor From Cost Estimate Date to Non-Compliance Date | 1.542 | | | | | | | | |
| Initial Capital Investment | ($37,341) | | | | | | | | |
| Before Tax Annual cost | | | | | | | | | |
| Depreciation - MACRS 7 Year Schedule | | $ (5,336) | $ (9,145) | $ (6,531) | $ (4,664) | $ (3,335) | $ (3,331) | $ (3,335) | $ (1,665) |
| Depreciation Expense | | | | | | | | | |
| After tax Annual Costs | | | | | | | | | |
| Net After Tax Costs | | $ (3,143) | $ (5,386) | $ (3,847) | $ (2,747) | $ (1,964) | $ (1,962) | $ (1,964) | $ (981) |
| Annual Net Cash Flow | ($37,341) | 2,193 | 3,758 | 2,684 | 1,917 | 1,370 | 1,369 | 1,370 | 684 |
| PV of Cash Flows as of Penalty Payment Date | ($21,372) 0.572 | $ 1,203 | $ 1,932 | $ 1,294 | $ 866 | $ 581 | $ 544 | $ 511 | $ 239 |
| Net Cash Flow as of Penalty Payment Date | $ (14,203) | | | | | | | | |

* Inflation index values are as of the final day of the month.

Table 1.D.7
Install Dike in Ditch
Delay Initial Investment
Present Value as of the Penalty Payment Date

Assumptions:

| | |
|---|---|
| Post-PPD Discount Rate | 6.61% |
| Non-Compliance Date | 4/1/2002 |
| Compliance Date | 3/20/2003 |
| Penalty Payment Date | 8/1/2008 |

| | Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| Depreciation Schedule (7 years MACRS) | | 0.1429 | 0.2449 | 0.1749 | 0.1249 | 0.0893 | 0.0892 | 0.0893 | 0.0446 |
| | | 12/31/2003 | 12/31/2004 | 12/31/2005 | 12/31/2006 | 12/31/2007 | 12/31/2008 | 12/31/2009 | 12/31/2010 |
| Marginal Tax Rate | | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% |
| PV Factor: Converts Costs to PPD | | 1.110 | 1.100 | 1.077 | 1.043 | 1.013 | 0.979 | 0.918 | 0.861 |

| | Cost | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| Cost | (24,220) | | | | | | | | |
| Cost Estimate Date | 3/20/2003 | | | | | | | | |
| Inflation Factor From Cost Estimate Date to Non-Compliance Date | 1.000 | | | | | | | | |
| Initial Capital Investment | ($24,220) | | | | | | | | |
| Before Tax Annual cost | | | | | | | | | |
| Depreciation - MACRS 7 Year Schedule | | $ (3,461) | $ (5,932) | $ (4,236) | $ (3,025) | $ (2,163) | $ (2,160) | $ (2,163) | $ (1,080) |
| Depreciation Expense | | | | | | | | | |
| After tax Annual Costs | | | | | | | | | |
| Net After Tax Costs | | $ (2,039) | $ (3,494) | $ (2,495) | $ (1,782) | $ (1,274) | $ (1,273) | $ (1,274) | $ (636) |
| Annual Net Cash Flow | ($24,220) | $ 1,423 | $ 2,438 | $ 1,741 | $ 1,243 | $ 889 | $ 888 | $ 889 | $ 444 |
| PV of Cash Flows as of Penalty Payment Date | ($27,240) 1.125 | $ 1,578 | $ 2,681 | $ 1,875 | $ 1,297 | $ 901 | $ 869 | $ 816 | $ 382 |
| Net Cash Flow as of Penalty Payment Date | $ (16,842) | | | | | | | | |

[*] Inflation index values are as of the final day of the month.

Table 1.D.8
Install Dike in Ditch
Delay Replacement Investment
Present Value as of the Penalty Payment Date

**Assumptions:**

| | |
|---|---|
| Post-PPD Discount Rate | 6.61% |
| Non-Compliance Date | 4/1/2002 |
| Compliance Date | 3/20/2003 |
| Penalty Payment Date | 8/1/2008 |
| Replacement Date | 3/20/2018 |

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| Depreciation Schedule (7 years MACRS) | Year | 0.1429 | 0.2449 | 0.1749 | 0.1249 | 0.0893 | 0.0892 | 0.0893 | 0.0446 |
| | | 12/31/2018 | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | 12/31/2023 | 12/31/2024 | 12/31/2025 |
| Marginal Tax Rate | | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% | 41.10% |
| PV Factor: Converts Costs to PPD | | 0.514 | 0.482 | 0.452 | 0.424 | 0.397 | 0.373 | 0.349 | 0.328 |

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|
| Cost | (24,220) | | | | | | | | |
| Cost Estimate Date | 3/20/2003 | | | | | | | | |
| Inflation Factor From Cost Estimate Date to Non-Compliance Date | 1.570 | | | | | | | | |
| Initial Capital Investment | ($38,021) | | | | | | | | |
| Before Tax Annual cost | | | | | | | | | |
| Depreciation - MACRS 7 Year Schedule | | $ (5,433) | (9,311) | (6,650) | (4,749) | (3,395) | (3,391) | (3,395) | (1,696) |
| Depreciation Expense | | | | | | | | | |
| After tax Annual Costs | | | | | | | | | |
| Net After Tax Costs | | $ (3,200) | (5,484) | (3,917) | (2,797) | (2,000) | (1,998) | (2,000) | (999) |
| Annual Net Cash Flow | ($38,021) | $ 2,233 | 3,827 | 2,733 | 1,952 | 1,395 | 1,394 | 1,395 | 697 |
| PV of Cash Flows of Penalty Payment Date | ($20,515) | $ 1,148 | 1,845 | 1,235 | 827 | 555 | 519 | 488 | 228 |
| | 0.540 | | | | | | | | |
| Net Cash Flow as of Penalty Payment Date | $ (13,669) | | | | | | | | |

* Inflation index values are as of the final day of the month.

**Table 1.E**
**Interest Forward/Discount Rate Calculations**

Penalty Payment Date:                                    8/1/2008

| YEAR | MONTH | Last Day in Month | Actual T-Bill Rate | Price per $100 | Percent Profit | Pre-Tax Annualized Yield + 1 | Pre-Tax Annualized Yield | Federal Tax Rate | After-Tax Annualized Forward Rate | Discount/ Forward Factor to PPD |
|------|-------|------|------|------|------|------|------|------|------|------|
| 1987 | Jan-87 | 1/31/1987 | 5.43% | 98.63 | 1.392% | 1.057 | 5.70% | 34% | 3.76% | 1.909 |
| | Feb-87 | 2/28/1987 | 5.59% | 98.59 | 1.433% | 1.059 | 5.87% | 34% | 3.88% | 1.903 |
| | Mar-87 | 3/31/1987 | 5.59% | 98.59 | 1.433% | 1.059 | 5.87% | 34% | 3.88% | 1.897 |
| | Apr-87 | 4/30/1987 | 5.64% | 98.57 | 1.446% | 1.059 | 5.93% | 34% | 3.91% | 1.891 |
| | May-87 | 5/31/1987 | 5.66% | 98.57 | 1.451% | 1.060 | 5.95% | 34% | 3.93% | 1.885 |
| | Jun-87 | 6/30/1987 | 5.67% | 98.57 | 1.454% | 1.060 | 5.96% | 34% | 3.93% | 1.879 |
| | Jul-87 | 7/31/1987 | 5.69% | 98.56 | 1.459% | 1.060 | 5.98% | 34% | 3.95% | 1.873 |
| | Aug-87 | 8/31/1987 | 6.04% | 98.47 | 1.550% | 1.064 | 6.37% | 34% | 4.20% | 1.867 |
| | Sep-87 | 9/30/1987 | 6.40% | 98.38 | 1.644% | 1.068 | 6.76% | 34% | 4.46% | 1.860 |
| | Oct-87 | 10/31/1987 | 6.13% | 98.45 | 1.574% | 1.065 | 6.46% | 34% | 4.27% | 1.853 |
| | Nov-87 | 11/30/1987 | 5.69% | 98.56 | 1.459% | 1.060 | 5.98% | 34% | 3.95% | 1.847 |
| | Dec-87 | 12/31/1987 | 5.77% | 98.54 | 1.480% | 1.061 | 6.07% | 34% | 4.01% | 1.841 |
| 1988 | Jan-88 | 1/31/1988 | 5.81% | 98.53 | 1.491% | 1.061 | 6.11% | 34% | 4.04% | 1.835 |
| | Feb-88 | 2/29/1988 | 5.66% | 98.57 | 1.451% | 1.060 | 5.95% | 34% | 3.93% | 1.829 |
| | Mar-88 | 3/31/1988 | 5.70% | 98.56 | 1.462% | 1.060 | 5.99% | 34% | 3.96% | 1.824 |
| | Apr-88 | 4/30/1988 | 5.91% | 98.51 | 1.517% | 1.062 | 6.22% | 34% | 4.11% | 1.817 |
| | May-88 | 5/31/1988 | 6.26% | 98.42 | 1.608% | 1.066 | 6.61% | 34% | 4.36% | 1.811 |
| | Jun-88 | 6/30/1988 | 6.46% | 98.37 | 1.660% | 1.068 | 6.83% | 34% | 4.51% | 1.804 |
| | Jul-88 | 7/31/1988 | 6.73% | 98.30 | 1.731% | 1.071 | 7.12% | 34% | 4.70% | 1.797 |
| | Aug-88 | 8/31/1988 | 7.06% | 98.22 | 1.817% | 1.075 | 7.49% | 34% | 4.94% | 1.790 |
| | Sep-88 | 9/30/1988 | 7.24% | 98.17 | 1.864% | 1.077 | 7.69% | 34% | 5.08% | 1.783 |
| | Oct-88 | 10/31/1988 | 7.35% | 98.14 | 1.893% | 1.078 | 7.81% | 34% | 5.16% | 1.775 |
| | Nov-88 | 11/30/1988 | 7.76% | 98.04 | 2.001% | 1.083 | 8.27% | 34% | 5.46% | 1.768 |
| | Dec-88 | 12/31/1988 | 8.07% | 97.96 | 2.082% | 1.086 | 8.62% | 34% | 5.69% | 1.759 |
| 1989 | Jan-89 | 1/31/1989 | 8.27% | 97.91 | 2.135% | 1.088 | 8.84% | 34% | 5.84% | 1.751 |
| | Feb-89 | 2/28/1989 | 8.53% | 97.84 | 2.204% | 1.091 | 9.14% | 34% | 6.03% | 1.743 |
| | Mar-89 | 3/31/1989 | 8.82% | 97.77 | 2.280% | 1.095 | 9.47% | 34% | 6.25% | 1.734 |
| | Apr-89 | 4/30/1989 | 8.65% | 97.81 | 2.235% | 1.093 | 9.27% | 34% | 6.12% | 1.725 |
| | May-89 | 5/31/1989 | 8.43% | 97.87 | 2.177% | 1.090 | 9.02% | 34% | 5.96% | 1.717 |
| | Jun-89 | 6/30/1989 | 8.15% | 97.94 | 2.103% | 1.087 | 8.71% | 34% | 5.75% | 1.709 |
| | Jul-89 | 7/31/1989 | 7.88% | 98.01 | 2.032% | 1.084 | 8.40% | 34% | 5.55% | 1.701 |
| | Aug-89 | 8/31/1989 | 7.90% | 98.00 | 2.038% | 1.084 | 8.43% | 34% | 5.56% | 1.694 |
| | Sep-89 | 9/30/1989 | 7.75% | 98.04 | 1.998% | 1.083 | 8.26% | 34% | 5.45% | 1.686 |
| | Oct-89 | 10/31/1989 | 7.64% | 98.07 | 1.969% | 1.081 | 8.14% | 34% | 5.37% | 1.679 |
| | Nov-89 | 11/30/1989 | 7.69% | 98.06 | 1.982% | 1.082 | 8.19% | 34% | 5.41% | 1.671 |
| | Dec-89 | 12/31/1989 | 7.63% | 98.07 | 1.967% | 1.081 | 8.12% | 34% | 5.36% | 1.664 |
| 1990 | Jan-90 | 1/31/1990 | 7.64% | 98.07 | 1.969% | 1.081 | 8.14% | 34% | 5.37% | 1.657 |
| | Feb-90 | 2/28/1990 | 7.74% | 98.04 | 1.996% | 1.082 | 8.25% | 34% | 5.44% | 1.650 |
| | Mar-90 | 3/31/1990 | 7.90% | 98.00 | 2.038% | 1.084 | 8.43% | 34% | 5.56% | 1.642 |
| | Apr-90 | 4/30/1990 | 7.77% | 98.04 | 2.003% | 1.083 | 8.28% | 34% | 5.47% | 1.635 |
| | May-90 | 5/31/1990 | 7.74% | 98.04 | 1.996% | 1.082 | 8.25% | 34% | 5.44% | 1.628 |
| | Jun-90 | 6/30/1990 | 7.73% | 98.05 | 1.993% | 1.082 | 8.24% | 34% | 5.44% | 1.621 |
| | Jul-90 | 7/31/1990 | 7.62% | 98.07 | 1.964% | 1.081 | 8.11% | 34% | 5.35% | 1.614 |
| | Aug-90 | 8/31/1990 | 7.45% | 98.12 | 1.919% | 1.079 | 7.92% | 34% | 5.23% | 1.607 |
| | Sep-90 | 9/30/1990 | 7.36% | 98.14 | 1.896% | 1.078 | 7.82% | 34% | 5.16% | 1.600 |
| | Oct-90 | 10/31/1990 | 7.17% | 98.19 | 1.846% | 1.076 | 7.61% | 34% | 5.02% | 1.593 |
| | Nov-90 | 11/30/1990 | 7.06% | 98.22 | 1.817% | 1.075 | 7.49% | 34% | 4.94% | 1.587 |
| | Dec-90 | 12/31/1990 | 6.74% | 98.30 | 1.733% | 1.071 | 7.14% | 34% | 4.71% | 1.581 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | Jan-91 | 1/31/1991 | 6.22% | 98.43 | 1.597% | 1.066 | 6.56% | 34% | 4.33% | 1.575 |
| | Feb-91 | 2/28/1991 | 5.94% | 98.50 | 1.524% | 1.063 | 6.26% | 34% | 4.13% | 1.570 |
| | Mar-91 | 3/31/1991 | 5.91% | 98.51 | 1.517% | 1.062 | 6.22% | 34% | 4.11% | 1.565 |
| | Apr-91 | 4/30/1991 | 5.65% | 98.57 | 1.449% | 1.059 | 5.94% | 34% | 3.92% | 1.560 |
| | May-91 | 5/31/1991 | 5.46% | 98.62 | 1.399% | 1.057 | 5.73% | 34% | 3.78% | 1.555 |
| | Jun-91 | 6/30/1991 | 5.57% | 98.59 | 1.428% | 1.059 | 5.85% | 34% | 3.86% | 1.550 |
| | Jul-91 | 7/31/1991 | 5.58% | 98.59 | 1.431% | 1.059 | 5.86% | 34% | 3.87% | 1.545 |
| | Aug-91 | 8/31/1991 | 5.33% | 98.65 | 1.366% | 1.056 | 5.59% | 34% | 3.69% | 1.541 |
| | Sep-91 | 9/30/1991 | 5.22% | 98.68 | 1.337% | 1.055 | 5.47% | 34% | 3.61% | 1.536 |
| | Oct-91 | 10/31/1991 | 4.99% | 98.74 | 1.277% | 1.052 | 5.22% | 34% | 3.45% | 1.532 |
| | Nov-91 | 11/30/1991 | 4.56% | 98.85 | 1.166% | 1.048 | 4.76% | 34% | 3.14% | 1.528 |
| | Dec-91 | 12/31/1991 | 4.07% | 98.97 | 1.039% | 1.042 | 4.24% | 34% | 2.80% | 1.524 |
| 1992 | Jan-92 | 1/31/1992 | 3.80% | 99.04 | 0.970% | 1.039 | 3.95% | 34% | 2.61% | 1.521 |
| | Feb-92 | 2/29/1992 | 3.84% | 99.03 | 0.980% | 1.040 | 3.99% | 34% | 2.63% | 1.518 |
| | Mar-92 | 3/31/1992 | 4.04% | 98.98 | 1.032% | 1.042 | 4.20% | 34% | 2.77% | 1.514 |
| | Apr-92 | 4/30/1992 | 3.75% | 99.05 | 0.957% | 1.039 | 3.89% | 34% | 2.57% | 1.511 |
| | May-92 | 5/31/1992 | 3.63% | 99.08 | 0.926% | 1.038 | 3.77% | 34% | 2.49% | 1.508 |
| | Jun-92 | 6/30/1992 | 3.66% | 99.07 | 0.934% | 1.038 | 3.80% | 34% | 2.51% | 1.505 |
| | Jul-92 | 7/31/1992 | 3.21% | 99.19 | 0.818% | 1.033 | 3.32% | 34% | 2.19% | 1.502 |
| | Aug-92 | 8/31/1992 | 3.13% | 99.21 | 0.798% | 1.032 | 3.24% | 34% | 2.14% | 1.500 |
| | Sep-92 | 9/30/1992 | 2.91% | 99.26 | 0.741% | 1.030 | 3.01% | 34% | 1.98% | 1.497 |
| | Oct-92 | 10/31/1992 | 2.86% | 99.28 | 0.728% | 1.030 | 2.95% | 34% | 1.95% | 1.495 |
| | Nov-92 | 11/30/1992 | 3.13% | 99.21 | 0.798% | 1.032 | 3.24% | 34% | 2.14% | 1.492 |
| | Dec-92 | 12/31/1992 | 3.22% | 99.19 | 0.821% | 1.033 | 3.33% | 34% | 2.20% | 1.489 |
| 1993 | Jan-93 | 1/31/1993 | 3.00% | 99.24 | 0.764% | 1.031 | 3.10% | 35% | 2.02% | 1.487 |
| | Feb-93 | 2/28/1993 | 2.93% | 99.26 | 0.746% | 1.030 | 3.03% | 35% | 1.97% | 1.484 |
| | Mar-93 | 3/31/1993 | 2.95% | 99.25 | 0.751% | 1.030 | 3.05% | 35% | 1.98% | 1.482 |
| | Apr-93 | 4/30/1993 | 2.87% | 99.27 | 0.731% | 1.030 | 2.96% | 35% | 1.93% | 1.480 |
| | May-93 | 5/31/1993 | 2.96% | 99.25 | 0.754% | 1.031 | 3.06% | 35% | 1.99% | 1.477 |
| | Jun-93 | 6/30/1993 | 3.07% | 99.22 | 0.782% | 1.032 | 3.17% | 35% | 2.06% | 1.475 |
| | Jul-93 | 7/31/1993 | 3.04% | 99.23 | 0.774% | 1.031 | 3.14% | 35% | 2.04% | 1.472 |
| | Aug-93 | 8/31/1993 | 3.02% | 99.24 | 0.769% | 1.031 | 3.12% | 35% | 2.03% | 1.470 |
| | Sep-93 | 9/30/1993 | 2.95% | 99.25 | 0.751% | 1.030 | 3.05% | 35% | 1.98% | 1.467 |
| | Oct-93 | 10/31/1993 | 3.02% | 99.24 | 0.769% | 1.031 | 3.12% | 35% | 2.03% | 1.465 |
| | Nov-93 | 11/30/1993 | 3.10% | 99.22 | 0.790% | 1.032 | 3.21% | 35% | 2.08% | 1.462 |
| | Dec-93 | 12/31/1993 | 3.06% | 99.23 | 0.780% | 1.032 | 3.16% | 35% | 2.06% | 1.460 |
| 1994 | Jan-94 | 1/31/1994 | 2.98% | 99.25 | 0.759% | 1.031 | 3.08% | 35% | 2.00% | 1.458 |
| | Feb-94 | 2/28/1994 | 3.25% | 99.18 | 0.828% | 1.034 | 3.36% | 35% | 2.19% | 1.455 |
| | Mar-94 | 3/31/1994 | 3.50% | 99.12 | 0.893% | 1.036 | 3.63% | 35% | 2.36% | 1.452 |
| | Apr-94 | 4/30/1994 | 3.68% | 99.07 | 0.939% | 1.038 | 3.82% | 35% | 2.48% | 1.449 |
| | May-94 | 5/31/1994 | 4.14% | 98.95 | 1.058% | 1.043 | 4.31% | 35% | 2.80% | 1.446 |
| | Jun-94 | 6/30/1994 | 4.14% | 98.95 | 1.058% | 1.043 | 4.31% | 35% | 2.80% | 1.442 |
| | Jul-94 | 7/31/1994 | 4.33% | 98.91 | 1.107% | 1.045 | 4.51% | 35% | 2.93% | 1.439 |
| | Aug-94 | 8/31/1994 | 4.48% | 98.87 | 1.145% | 1.047 | 4.67% | 35% | 3.04% | 1.435 |
| | Sep-94 | 9/30/1994 | 4.62% | 98.83 | 1.182% | 1.048 | 4.82% | 35% | 3.14% | 1.432 |
| | Oct-94 | 10/31/1994 | 4.95% | 98.75 | 1.267% | 1.052 | 5.18% | 35% | 3.37% | 1.428 |
| | Nov-94 | 11/30/1994 | 5.29% | 98.66 | 1.355% | 1.055 | 5.55% | 35% | 3.61% | 1.424 |
| | Dec-94 | 12/31/1994 | 5.60% | 98.58 | 1.436% | 1.059 | 5.89% | 35% | 3.83% | 1.419 |
| 1995 | Jan-95 | 1/31/1995 | 5.71% | 98.56 | 1.464% | 1.060 | 6.00% | 35% | 3.90% | 1.415 |
| | Feb-95 | 2/28/1995 | 5.77% | 98.54 | 1.480% | 1.061 | 6.07% | 35% | 3.95% | 1.410 |
| | Mar-95 | 3/31/1995 | 5.73% | 98.55 | 1.470% | 1.060 | 6.03% | 35% | 3.92% | 1.406 |
| | Apr-95 | 4/30/1995 | 5.65% | 98.57 | 1.449% | 1.059 | 5.94% | 35% | 3.86% | 1.401 |
| | May-95 | 5/31/1995 | 5.67% | 98.57 | 1.454% | 1.060 | 5.96% | 35% | 3.87% | 1.397 |
| | Jun-95 | 6/30/1995 | 5.47% | 98.62 | 1.402% | 1.057 | 5.74% | 35% | 3.73% | 1.392 |
| | Jul-95 | 7/31/1995 | 5.42% | 98.63 | 1.389% | 1.057 | 5.69% | 35% | 3.70% | 1.388 |
| | Aug-95 | 8/31/1995 | 5.40% | 98.64 | 1.384% | 1.057 | 5.67% | 35% | 3.68% | 1.384 |
| | Sep-95 | 9/30/1995 | 5.28% | 98.67 | 1.353% | 1.055 | 5.54% | 35% | 3.60% | 1.380 |
| | Oct-95 | 10/31/1995 | 5.28% | 98.67 | 1.353% | 1.055 | 5.54% | 35% | 3.60% | 1.376 |
| | Nov-95 | 11/30/1995 | 5.36% | 98.65 | 1.373% | 1.056 | 5.62% | 35% | 3.66% | 1.372 |
| | Dec-95 | 12/31/1995 | 5.14% | 98.70 | 1.316% | 1.054 | 5.39% | 35% | 3.50% | 1.368 |
| 1996 | Jan-96 | 1/31/1996 | 5.00% | 98.74 | 1.280% | 1.052 | 5.23% | 35% | 3.40% | 1.364 |
| | Feb-96 | 2/29/1996 | 4.83% | 98.78 | 1.236% | 1.051 | 5.05% | 35% | 3.28% | 1.360 |
| | Mar-96 | 3/31/1996 | 4.96% | 98.75 | 1.270% | 1.052 | 5.19% | 35% | 3.37% | 1.357 |
| | Apr-96 | 4/30/1996 | 4.95% | 98.75 | 1.267% | 1.052 | 5.18% | 35% | 3.37% | 1.353 |
| | May-96 | 5/31/1996 | 5.02% | 98.73 | 1.285% | 1.053 | 5.26% | 35% | 3.42% | 1.349 |
| | Jun-96 | 6/30/1996 | 5.09% | 98.71 | 1.303% | 1.053 | 5.33% | 35% | 3.47% | 1.345 |
| | Jul-96 | 7/31/1996 | 5.15% | 98.70 | 1.319% | 1.054 | 5.40% | 35% | 3.51% | 1.341 |

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  | Aug-96 | 8/31/1996 | 5.05% | 98.72 | 1.293% | 1.053 | 5.29% | 35% | 3.44% | 1.338 |
|  | Sep-96 | 9/30/1996 | 5.09% | 98.71 | 1.303% | 1.053 | 5.33% | 35% | 3.47% | 1.334 |
|  | Oct-96 | 10/31/1996 | 4.99% | 98.74 | 1.277% | 1.052 | 5.22% | 35% | 3.40% | 1.330 |
|  | Nov-96 | 11/30/1996 | 5.03% | 98.73 | 1.288% | 1.053 | 5.27% | 35% | 3.42% | 1.326 |
|  | Dec-96 | 12/31/1996 | 4.91% | 98.76 | 1.257% | 1.051 | 5.14% | 35% | 3.34% | 1.323 |
| 1997 | Jan-97 | 1/31/1997 | 5.03% | 98.73 | 1.288% | 1.053 | 5.27% | 35% | 3.42% | 1.319 |
|  | Feb-97 | 2/28/1997 | 5.01% | 98.73 | 1.283% | 1.052 | 5.24% | 35% | 3.41% | 1.315 |
|  | Mar-97 | 3/31/1997 | 5.14% | 98.70 | 1.316% | 1.054 | 5.39% | 35% | 3.50% | 1.312 |
|  | Apr-97 | 4/30/1997 | 5.16% | 98.70 | 1.322% | 1.054 | 5.41% | 35% | 3.51% | 1.308 |
|  | May-97 | 5/31/1997 | 5.05% | 98.72 | 1.293% | 1.053 | 5.29% | 35% | 3.44% | 1.304 |
|  | Jun-97 | 6/30/1997 | 4.93% | 98.75 | 1.262% | 1.052 | 5.16% | 35% | 3.35% | 1.301 |
|  | Jul-97 | 7/31/1997 | 5.05% | 98.72 | 1.293% | 1.053 | 5.29% | 35% | 3.44% | 1.297 |
|  | Aug-97 | 8/31/1997 | 5.14% | 98.70 | 1.316% | 1.054 | 5.39% | 35% | 3.50% | 1.293 |
|  | Sep-97 | 9/30/1997 | 4.95% | 98.75 | 1.267% | 1.052 | 5.18% | 35% | 3.37% | 1.290 |
|  | Oct-97 | 10/31/1997 | 4.97% | 98.74 | 1.272% | 1.052 | 5.20% | 35% | 3.38% | 1.286 |
|  | Nov-97 | 11/30/1997 | 5.14% | 98.70 | 1.316% | 1.054 | 5.39% | 35% | 3.50% | 1.282 |
|  | Dec-97 | 12/31/1997 | 5.16% | 98.70 | 1.322% | 1.054 | 5.41% | 35% | 3.51% | 1.279 |
| 1998 | Jan-98 | 1/31/1998 | 5.04% | 98.73 | 1.290% | 1.053 | 5.28% | 35% | 3.43% | 1.275 |
|  | Feb-98 | 2/28/1998 | 5.09% | 98.71 | 1.303% | 1.053 | 5.33% | 35% | 3.47% | 1.272 |
|  | Mar-98 | 3/31/1998 | 5.03% | 98.73 | 1.288% | 1.053 | 5.27% | 35% | 3.42% | 1.268 |
|  | Apr-98 | 4/30/1998 | 4.95% | 98.75 | 1.267% | 1.052 | 5.18% | 35% | 3.37% | 1.264 |
|  | May-98 | 5/31/1998 | 5.00% | 98.74 | 1.280% | 1.052 | 5.23% | 35% | 3.40% | 1.261 |
|  | Jun-98 | 6/30/1998 | 4.98% | 98.74 | 1.275% | 1.052 | 5.21% | 35% | 3.39% | 1.257 |
|  | Jul-98 | 7/31/1998 | 4.96% | 98.75 | 1.270% | 1.052 | 5.19% | 35% | 3.37% | 1.254 |
|  | Aug-98 | 8/31/1998 | 4.90% | 98.76 | 1.254% | 1.051 | 5.13% | 35% | 3.33% | 1.251 |
|  | Sep-98 | 9/30/1998 | 4.61% | 98.83 | 1.179% | 1.048 | 4.81% | 35% | 3.13% | 1.247 |
|  | Oct-98 | 10/31/1998 | 3.96% | 99.00 | 1.011% | 1.041 | 4.12% | 35% | 2.68% | 1.245 |
|  | Nov-98 | 11/30/1998 | 4.41% | 98.89 | 1.127% | 1.046 | 4.60% | 35% | 2.99% | 1.242 |
|  | Dec-98 | 12/31/1998 | 4.39% | 98.89 | 1.122% | 1.046 | 4.58% | 35% | 2.98% | 1.239 |
| 1999 | Jan-99 | 1/31/1999 | 4.34% | 98.90 | 1.109% | 1.045 | 4.52% | 35% | 2.94% | 1.236 |
|  | Feb-99 | 2/28/1999 | 4.44% | 98.88 | 1.135% | 1.046 | 4.63% | 35% | 3.01% | 1.232 |
|  | Mar-99 | 3/31/1999 | 4.44% | 98.88 | 1.135% | 1.046 | 4.63% | 35% | 3.01% | 1.229 |
|  | Apr-99 | 4/30/1999 | 4.29% | 98.92 | 1.096% | 1.045 | 4.47% | 35% | 2.91% | 1.227 |
|  | May-99 | 5/31/1999 | 4.50% | 98.86 | 1.151% | 1.047 | 4.70% | 35% | 3.05% | 1.223 |
|  | Jun-99 | 6/30/1999 | 4.57% | 98.84 | 1.169% | 1.048 | 4.77% | 35% | 3.10% | 1.220 |
|  | Jul-99 | 7/31/1999 | 4.55% | 98.85 | 1.164% | 1.047 | 4.75% | 35% | 3.09% | 1.217 |
|  | Aug-99 | 8/31/1999 | 4.72% | 98.81 | 1.208% | 1.049 | 4.93% | 35% | 3.21% | 1.214 |
|  | Sep-99 | 9/30/1999 | 4.68% | 98.82 | 1.197% | 1.049 | 4.89% | 35% | 3.18% | 1.211 |
|  | Oct-99 | 10/31/1999 | 4.86% | 98.77 | 1.244% | 1.051 | 5.08% | 35% | 3.30% | 1.208 |
|  | Nov-99 | 11/30/1999 | 5.07% | 98.72 | 1.298% | 1.053 | 5.31% | 35% | 3.45% | 1.204 |
|  | Dec-99 | 12/31/1999 | 5.20% | 98.69 | 1.332% | 1.055 | 5.45% | 35% | 3.54% | 1.201 |
| 2000 | Jan-00 | 1/31/2000 | 5.32% | 98.66 | 1.363% | 1.056 | 5.58% | 35% | 3.63% | 1.197 |
|  | Feb-00 | 2/29/2000 | 5.55% | 98.60 | 1.423% | 1.058 | 5.83% | 35% | 3.79% | 1.193 |
|  | Mar-00 | 3/31/2000 | 5.69% | 98.56 | 1.459% | 1.060 | 5.98% | 35% | 3.89% | 1.190 |
|  | Apr-00 | 4/30/2000 | 5.66% | 98.57 | 1.451% | 1.060 | 5.95% | 35% | 3.87% | 1.186 |
|  | May-00 | 5/31/2000 | 5.79% | 98.54 | 1.485% | 1.061 | 6.09% | 35% | 3.96% | 1.182 |
|  | Jun-00 | 6/30/2000 | 5.69% | 98.56 | 1.459% | 1.060 | 5.98% | 35% | 3.89% | 1.178 |
|  | Jul-00 | 7/31/2000 | 5.96% | 98.49 | 1.530% | 1.063 | 6.28% | 35% | 4.08% | 1.174 |
|  | Aug-00 | 8/31/2000 | 6.09% | 98.46 | 1.563% | 1.064 | 6.42% | 35% | 4.17% | 1.170 |
|  | Sep-00 | 9/30/2000 | 6.00% | 98.48 | 1.540% | 1.063 | 6.32% | 35% | 4.11% | 1.166 |
|  | Oct-00 | 10/31/2000 | 6.11% | 98.46 | 1.569% | 1.064 | 6.44% | 35% | 4.19% | 1.163 |
|  | Nov-00 | 11/30/2000 | 6.17% | 98.44 | 1.584% | 1.065 | 6.51% | 35% | 4.23% | 1.158 |
|  | Dec-00 | 12/31/2000 | 5.77% | 98.54 | 1.480% | 1.061 | 6.07% | 35% | 3.95% | 1.155 |
| 2001 | Jan-01 | 1/31/2001 | 5.15% | 98.70 | 1.319% | 1.054 | 5.40% | 35% | 3.51% | 1.151 |
|  | Feb-01 | 2/28/2001 | 4.88% | 98.77 | 1.249% | 1.051 | 5.10% | 35% | 3.32% | 1.148 |
|  | Mar-01 | 3/31/2001 | 4.42% | 98.88 | 1.130% | 1.046 | 4.61% | 35% | 3.00% | 1.146 |
|  | Apr-01 | 4/30/2001 | 3.87% | 99.02 | 0.988% | 1.040 | 4.02% | 35% | 2.61% | 1.143 |
|  | May-01 | 5/31/2001 | 3.62% | 99.08 | 0.924% | 1.038 | 3.76% | 35% | 2.44% | 1.141 |
|  | Jun-01 | 6/30/2001 | 3.49% | 99.12 | 0.890% | 1.036 | 3.62% | 35% | 2.35% | 1.139 |
|  | Jul-01 | 7/31/2001 | 3.51% | 99.11 | 0.895% | 1.036 | 3.64% | 35% | 2.37% | 1.136 |
|  | Aug-01 | 8/31/2001 | 3.36% | 99.15 | 0.857% | 1.035 | 3.48% | 35% | 2.26% | 1.134 |
|  | Sep-01 | 9/30/2001 | 2.64% | 99.33 | 0.672% | 1.027 | 2.72% | 35% | 1.77% | 1.133 |
|  | Oct-01 | 10/31/2001 | 2.16% | 99.45 | 0.549% | 1.022 | 2.22% | 35% | 1.44% | 1.131 |
|  | Nov-01 | 11/30/2001 | 1.87% | 99.53 | 0.475% | 1.019 | 1.92% | 35% | 1.25% | 1.130 |
|  | Dec-01 | 12/31/2001 | 1.69% | 99.57 | 0.429% | 1.017 | 1.73% | 35% | 1.13% | 1.129 |
| 2002 | Jan-02 | 1/31/2002 | 1.65% | 99.58 | 0.419% | 1.017 | 1.69% | 35% | 1.10% | 1.128 |
|  | Feb-02 | 2/28/2002 | 1.73% | 99.56 | 0.439% | 1.018 | 1.77% | 35% | 1.15% | 1.127 |

| Year | Month | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Mar-02 | 3/31/2002 | 1.79% | 99.55 | 0.455% | 1.018 | 1.84% | 35% | 1.19% | 1.126 |
| | Apr-02 | 4/30/2002 | 1.72% | 99.57 | 0.437% | 1.018 | 1.76% | 35% | 1.15% | 1.125 |
| | May-02 | 5/31/2002 | 1.73% | 99.56 | 0.439% | 1.018 | 1.77% | 35% | 1.15% | 1.124 |
| | Jun-02 | 6/30/2002 | 1.70% | 99.57 | 0.432% | 1.017 | 1.74% | 35% | 1.13% | 1.123 |
| | Jul-02 | 7/31/2002 | 1.68% | 99.58 | 0.426% | 1.017 | 1.72% | 35% | 1.12% | 1.122 |
| | Aug-02 | 8/31/2002 | 1.62% | 99.59 | 0.411% | 1.017 | 1.66% | 35% | 1.08% | 1.121 |
| | Sep-02 | 9/30/2002 | 1.63% | 99.59 | 0.414% | 1.017 | 1.67% | 35% | 1.09% | 1.120 |
| | Oct-02 | 10/31/2002 | 1.58% | 99.60 | 0.401% | 1.016 | 1.62% | 35% | 1.05% | 1.119 |
| | Nov-02 | 11/30/2002 | 1.23% | 99.69 | 0.312% | 1.013 | 1.26% | 35% | 0.82% | 1.118 |
| | Dec-02 | 12/31/2002 | 1.19% | 99.70 | 0.302% | 1.012 | 1.22% | 35% | 0.79% | 1.117 |
| 2003 | Jan-03 | 1/31/2003 | 1.17% | 99.70 | 0.297% | 1.012 | 1.20% | 35% | 0.78% | 1.116 |
| | Feb-03 | 2/28/2003 | 1.17% | 99.70 | 0.297% | 1.012 | 1.20% | 35% | 0.78% | 1.116 |
| | Mar-03 | 3/31/2003 | 1.13% | 99.71 | 0.286% | 1.012 | 1.15% | 35% | 0.75% | 1.115 |
| | Apr-03 | 4/30/2003 | 1.13% | 99.71 | 0.286% | 1.012 | 1.15% | 35% | 0.75% | 1.114 |
| | May-03 | 5/31/2003 | 1.07% | 99.73 | 0.271% | 1.011 | 1.09% | 35% | 0.71% | 1.114 |
| | Jun-03 | 6/30/2003 | 0.92% | 99.77 | 0.233% | 1.009 | 0.94% | 35% | 0.61% | 1.113 |
| | Jul-03 | 7/31/2003 | 0.90% | 99.77 | 0.228% | 1.009 | 0.92% | 35% | 0.60% | 1.112 |
| | Aug-03 | 8/31/2003 | 0.95% | 99.76 | 0.241% | 1.010 | 0.97% | 35% | 0.63% | 1.112 |
| | Sep-03 | 9/30/2003 | 0.94% | 99.76 | 0.238% | 1.010 | 0.96% | 35% | 0.62% | 1.111 |
| | Oct-03 | 10/31/2003 | 0.92% | 99.77 | 0.233% | 1.009 | 0.94% | 35% | 0.61% | 1.111 |
| | Nov-03 | 11/30/2003 | 0.93% | 99.76 | 0.236% | 1.009 | 0.95% | 35% | 0.62% | 1.110 |
| | Dec-03 | 12/31/2003 | 0.90% | 99.77 | 0.228% | 1.009 | 0.92% | 35% | 0.60% | 1.110 |
| 2004 | Jan-04 | 1/31/2004 | 0.88% | 99.78 | 0.223% | 1.009 | 0.90% | 35% | 0.58% | 1.109 |
| | Feb-04 | 2/29/2004 | 0.93% | 99.76 | 0.236% | 1.009 | 0.95% | 35% | 0.62% | 1.109 |
| | Mar-04 | 3/31/2004 | 0.94% | 99.76 | 0.238% | 1.010 | 0.96% | 35% | 0.62% | 1.108 |
| | Apr-04 | 4/30/2004 | 0.94% | 99.76 | 0.238% | 1.010 | 0.96% | 35% | 0.62% | 1.107 |
| | May-04 | 5/31/2004 | 1.02% | 99.74 | 0.258% | 1.010 | 1.04% | 35% | 0.68% | 1.107 |
| | Jun-04 | 6/30/2004 | 1.27% | 99.68 | 0.322% | 1.013 | 1.30% | 35% | 0.84% | 1.106 |
| | Jul-04 | 7/31/2004 | 1.33% | 99.66 | 0.337% | 1.014 | 1.36% | 35% | 0.88% | 1.105 |
| | Aug-04 | 8/31/2004 | 1.48% | 99.63 | 0.376% | 1.015 | 1.51% | 35% | 0.98% | 1.104 |
| | Sep-04 | 9/30/2004 | 1.65% | 99.58 | 0.419% | 1.017 | 1.69% | 35% | 1.10% | 1.103 |
| | Oct-04 | 10/31/2004 | 1.76% | 99.56 | 0.447% | 1.018 | 1.80% | 35% | 1.17% | 1.102 |
| | Nov-04 | 11/30/2004 | 2.07% | 99.48 | 0.526% | 1.021 | 2.13% | 35% | 1.38% | 1.101 |
| | Dec-04 | 12/31/2004 | 2.19% | 99.45 | 0.557% | 1.023 | 2.25% | 35% | 1.46% | 1.100 |
| 2005 | Jan-05 | 1/31/2005 | 2.33% | 99.41 | 0.592% | 1.024 | 2.40% | 35% | 1.56% | 1.098 |
| | Feb-05 | 2/28/2005 | 2.54% | 99.36 | 0.646% | 1.026 | 2.62% | 35% | 1.70% | 1.097 |
| | Mar-05 | 3/31/2005 | 2.74% | 99.31 | 0.697% | 1.028 | 2.83% | 35% | 1.84% | 1.095 |
| | Apr-05 | 4/30/2005 | 2.78% | 99.30 | 0.708% | 1.029 | 2.87% | 35% | 1.86% | 1.093 |
| | May-05 | 5/31/2005 | 2.84% | 99.28 | 0.723% | 1.029 | 2.93% | 35% | 1.91% | 1.092 |
| | Jun-05 | 6/30/2005 | 2.97% | 99.25 | 0.756% | 1.031 | 3.07% | 35% | 1.99% | 1.090 |
| | Jul-05 | 7/31/2005 | 3.22% | 99.19 | 0.821% | 1.033 | 3.33% | 35% | 2.17% | 1.088 |
| | Aug-05 | 8/31/2005 | 3.44% | 99.13 | 0.877% | 1.036 | 3.57% | 35% | 2.32% | 1.086 |
| | Sep-05 | 9/30/2005 | 3.42% | 99.14 | 0.872% | 1.035 | 3.54% | 35% | 2.30% | 1.084 |
| | Oct-05 | 10/31/2005 | 3.71% | 99.06 | 0.947% | 1.039 | 3.85% | 35% | 2.50% | 1.081 |
| | Nov-05 | 11/30/2005 | 3.88% | 99.02 | 0.990% | 1.040 | 4.03% | 35% | 2.62% | 1.079 |
| | Dec-05 | 12/31/2005 | 3.89% | 99.02 | 0.993% | 1.040 | 4.04% | 35% | 2.63% | 1.077 |
| 2006 | Jan-06 | 1/31/2006 | 4.24% | 98.93 | 1.083% | 1.044 | 4.42% | 35% | 2.87% | 1.074 |
| | Feb-06 | 2/28/2006 | 4.43% | 98.88 | 1.132% | 1.046 | 4.62% | 35% | 3.00% | 1.072 |
| | Mar-06 | 3/31/2006 | 4.51% | 98.86 | 1.153% | 1.047 | 4.71% | 35% | 3.06% | 1.069 |
| | Apr-06 | 4/30/2006 | 4.60% | 98.84 | 1.176% | 1.048 | 4.80% | 35% | 3.12% | 1.066 |
| | May-06 | 5/31/2006 | 4.72% | 98.81 | 1.208% | 1.049 | 4.93% | 35% | 3.21% | 1.063 |
| | Jun-06 | 6/30/2006 | 4.79% | 98.79 | 1.226% | 1.050 | 5.01% | 35% | 3.25% | 1.061 |
| | Jul-06 | 7/31/2006 | 4.95% | 98.75 | 1.267% | 1.052 | 5.18% | 35% | 3.37% | 1.058 |
| | Aug-06 | 8/31/2006 | 4.96% | 98.75 | 1.270% | 1.052 | 5.19% | 35% | 3.37% | 1.055 |
| | Sep-06 | 9/30/2006 | 4.81% | 98.78 | 1.231% | 1.050 | 5.03% | 35% | 3.27% | 1.052 |
| | Oct-06 | 10/31/2006 | 4.92% | 98.76 | 1.259% | 1.051 | 5.15% | 35% | 3.35% | 1.049 |
| | Nov-06 | 11/30/2006 | 4.94% | 98.75 | 1.265% | 1.052 | 5.17% | 35% | 3.36% | 1.046 |
| | Dec-06 | 12/31/2006 | 4.85% | 98.77 | 1.241% | 1.051 | 5.07% | 35% | 3.30% | 1.043 |
| 2007 | Jan-07 | 1/31/2007 | 4.98% | 98.74 | 1.275% | 1.052 | 5.21% | 35% | 3.39% | 1.040 |
| | Feb-07 | 2/28/2007 | 5.03% | 98.73 | 1.288% | 1.053 | 5.27% | 35% | 3.42% | 1.037 |
| | Mar-07 | 3/31/2007 | 4.94% | 98.77 | 1.265% | 1.052 | 5.17% | 35% | 3.36% | 1.035 |
| | Apr-07 | 4/30/2007 | 4.87% | 98.77 | 1.246% | 1.051 | 5.09% | 35% | 3.31% | 1.032 |
| | May-07 | 5/31/2007 | 4.73% | 98.80 | 1.210% | 1.049 | 4.94% | 35% | 3.21% | 1.029 |
| | Jun-07 | 6/30/2007 | 4.61% | 98.83 | 1.179% | 1.048 | 4.81% | 35% | 3.13% | 1.026 |
| | Jul-07 | 7/31/2007 | 4.82% | 98.78 | 1.233% | 1.050 | 5.04% | 35% | 3.28% | 1.024 |
| | Aug-07 | 8/31/2007 | 4.20% | 98.94 | 1.073% | 1.044 | 4.37% | 35% | 2.84% | 1.021 |
| | Sep-07 | 9/30/2007 | 3.89% | 99.02 | 0.993% | 1.040 | 4.04% | 35% | 2.63% | 1.019 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Oct-07 | 10/31/2007 | 3.90% | 99.01 | 0.996% | 1.041 | 4.05% | 35% | 2.63% | 1.016919 |
| | Nov-07 | 11/30/2007 | 3.27% | 99.17 | 0.833% | 1.034 | 3.39% | 35% | 2.20% | 1.015076 |
| | Dec-07 | 12/31/2007 | 3.00% | 99.24 | 0.764% | 1.031 | 3.10% | 35% | 2.02% | 1.013390 |
| 2008 | Jan-08 | 1/31/2008 | 3.00% | 99.24 | 0.764% | 1.031 | 3.10% | 35% | 2.02% | 1.011707 |
| | Feb-08 | 2/29/2008 | 3.00% | 99.24 | 0.764% | 1.031 | 3.10% | 35% | 2.02% | 1.010026 |
| | Mar-08 | 3/31/2008 | 3.00% | 99.24 | 0.764% | 1.031 | 3.10% | 35% | 2.02% | 1.008348 |
| | Apr-08 | 4/30/2008 | 3.00% | 99.24 | 0.764% | 1.031 | 3.10% | 35% | 2.02% | 1.006673 |
| | May-08 | 5/31/2008 | 3.00% | 99.24 | 0.764% | 1.031 | 3.10% | 35% | 2.02% | 1.005000 |
| | Jun-08 | 6/30/2008 | 3.00% | 99.24 | 0.764% | 1.031 | 3.10% | 35% | 2.02% | 1.003 |
| | Jul-08 | 7/31/2008 | 3.00% | 99.24 | 0.764% | 1.031 | 3.10% | 35% | 2.02% | 1.002 |
| | Aug-08 | 8/31/2008 | 3.00% | 99.24 | 0.764% | 1.031 | 3.10% | 35% | 2.02% | 1.000 |
| | Sep-08 | 9/30/2008 | | | | | | | | 0.995 |
| | Oct-08 | 10/31/2008 | | | | | | | | 0.989 |
| | Nov-08 | 11/30/2008 | | | | | | | | 0.984 |
| | Dec-08 | 12/31/2008 | | | | | | | | 0.979 |
| 2009 | Jan-09 | 1/31/2009 | | | | | | | | 0.974 |
| | Feb-09 | 2/28/2009 | | | | | | | | 0.968 |
| | Mar-09 | 3/31/2009 | | | | | | | | 0.963 |
| | Apr-09 | 4/30/2009 | | | | | | | | 0.958 |
| | May-09 | 5/31/2009 | | | | | | | | 0.953 |
| | Jun-09 | 6/30/2009 | | | | | | | | 0.948 |
| | Jul-09 | 7/31/2009 | | | | | | | | 0.943 |
| | Aug-09 | 8/31/2009 | | | | | | | | 0.938 |
| | Sep-09 | 9/30/2009 | | | | | | | | 0.933 |
| | Oct-09 | 10/31/2009 | | | | | | | | 0.928 |
| | Nov-09 | 11/30/2009 | | | | | | | | 0.923 |
| | Dec-09 | 12/31/2009 | | | | | | | | 0.918 |
| | Jan-41 | | | | | | | | | |

NOTES:                                      http://www.federalreserve.gov/releases/h15/data/Monthly/H15_TB_N

[1]    Source: Bank Discount Rates are from the Federal Reserve Statistical
[2]    Pre-Tax Annualized Yields are calculated based on the Bank Discount Rates, Column [D].
       Example: Using the June 1993 3-month T-Bill rate (Bank Discount Rate) of 3.07%:
       (a)    100-(91/360)*(.0307*100)    99.22 (Price per $100)
       (b)    (100-(a))/(a)               0.78% (Percent profit)
       (c)    [(1+(b))^(365/91)] - 1      3.17% (Pre-Tax Annualized yield)
[3]    = [H] * (1-Tax Rate). Federal Corporate Marginal Tax Rates:

       1987-1992       34%
       1993-           35%

       Source: "BEN User's Manual", Office of Enforcement, United States Environmental
       Protection Agency, Revised December 1993, Updated August 1997.
[4]    Risk Free Interest Factor at Date of Alleged Non-Compliance.

Table 1.F
Monthly Inflation Index

| Year | Month | Interpolated Monthly Index |
|------|-------|---------------------------|
| 1991 | Jan-91 | 357.91 |
| 1991 | Feb-91 | 358.21 |
| 1991 | Mar-91 | 358.52 |
| 1991 | Apr-91 | 358.83 |
| 1991 | May-91 | 359.14 |
| 1991 | Jun-91 | 359.45 |
| 1991 | Jul-91 | 359.75 |
| 1991 | Aug-91 | 360.06 |
| 1991 | Sep-91 | 360.37 |
| 1991 | Oct-91 | 360.68 |
| 1991 | Nov-91 | 360.99 |
| 1991 | Dec-91 | 361.30 |
| 1992 | Jan-92 | 361.04 |
| 1992 | Feb-92 | 360.78 |
| 1992 | Mar-92 | 360.52 |
| 1992 | Apr-92 | 360.26 |
| 1992 | May-92 | 360.01 |
| 1992 | Jun-92 | 359.75 |
| 1992 | Jul-92 | 359.49 |
| 1992 | Aug-92 | 359.23 |
| 1992 | Sep-92 | 358.97 |
| 1992 | Oct-92 | 358.71 |
| 1992 | Nov-92 | 358.46 |
| 1992 | Dec-92 | 358.20 |
| 1993 | Jan-93 | 358.28 |
| 1993 | Feb-93 | 358.37 |
| 1993 | Mar-93 | 358.45 |
| 1993 | Apr-93 | 358.53 |
| 1993 | May-93 | 358.62 |
| 1993 | Jun-93 | 358.70 |
| 1993 | Jul-93 | 358.78 |
| 1993 | Aug-93 | 358.87 |
| 1993 | Sep-93 | 358.95 |
| 1993 | Oct-93 | 359.03 |
| 1993 | Nov-93 | 359.12 |
| 1993 | Dec-93 | 359.20 |
| 1994 | Jan-94 | 359.93 |
| 1994 | Feb-94 | 360.67 |
| 1994 | Mar-94 | 361.40 |
| 1994 | Apr-94 | 362.14 |
| 1994 | May-94 | 362.88 |
| 1994 | Jun-94 | 363.62 |
| 1994 | Jul-94 | 364.37 |
| 1994 | Aug-94 | 365.11 |
| 1994 | Sep-94 | 365.85 |
| 1994 | Oct-94 | 366.60 |
| 1994 | Nov-94 | 367.35 |
| 1994 | Dec-94 | 368.10 |
| 1995 | Jan-95 | 369.17 |
| 1995 | Feb-95 | 370.24 |
| 1995 | Mar-95 | 371.31 |
| 1995 | Apr-95 | 372.38 |
| 1995 | May-95 | 373.46 |
| 1995 | Jun-95 | 374.54 |
| 1995 | Jul-95 | 375.63 |
| 1995 | Aug-95 | 376.72 |
| 1995 | Sep-95 | 377.81 |
| 1995 | Oct-95 | 378.90 |
| 1995 | Nov-95 | 380.00 |
| 1995 | Dec-95 | 381.10 |
| 1996 | Jan-96 | 381.15 |
| 1996 | Feb-96 | 381.20 |
| 1996 | Mar-96 | 381.25 |
| 1996 | Apr-96 | 381.30 |
| 1996 | May-96 | 381.35 |
| 1996 | Jun-96 | 381.40 |
| 1996 | Jul-96 | 381.45 |
| 1996 | Aug-96 | 381.50 |
| 1996 | Sep-96 | 381.55 |

| Year | Month | Interpolated Monthly Index |
|---|---|---|
| 1996 | Oct-96 | 381.60 |
| 1996 | Nov-96 | 381.65 |
| 1996 | Dec-96 | 381.70 |
| 1997 | Jan-97 | 382.10 |
| 1997 | Feb-97 | 382.50 |
| 1997 | Mar-97 | 382.89 |
| 1997 | Apr-97 | 383.29 |
| 1997 | May-97 | 383.69 |
| 1997 | Jun-97 | 384.09 |
| 1997 | Jul-97 | 384.49 |
| 1997 | Aug-97 | 384.89 |
| 1997 | Sep-97 | 385.29 |
| 1997 | Oct-97 | 385.70 |
| 1997 | Nov-97 | 386.10 |
| 1997 | Dec-97 | 386.50 |
| 1998 | Jan-98 | 386.75 |
| 1998 | Feb-98 | 387.00 |
| 1998 | Mar-98 | 387.25 |
| 1998 | Apr-98 | 387.50 |
| 1998 | May-98 | 387.75 |
| 1998 | Jun-98 | 388.00 |
| 1998 | Jul-98 | 388.25 |
| 1998 | Aug-98 | 388.50 |
| 1998 | Sep-98 | 388.75 |
| 1998 | Oct-98 | 389.00 |
| 1998 | Nov-98 | 389.25 |
| 1998 | Dec-98 | 389.50 |
| 1999 | Jan-99 | 389.59 |
| 1999 | Feb-99 | 389.68 |
| 1999 | Mar-99 | 389.77 |
| 1999 | Apr-99 | 389.87 |
| 1999 | May-99 | 389.96 |
| 1999 | Jun-99 | 390.05 |
| 1999 | Jul-99 | 390.14 |
| 1999 | Aug-99 | 390.23 |
| 1999 | Sep-99 | 390.32 |
| 1999 | Oct-99 | 390.42 |
| 1999 | Nov-99 | 390.51 |
| 1999 | Dec-99 | 390.60 |
| 2000 | Jan-00 | 390.89 |
| 2000 | Feb-00 | 391.18 |
| 2000 | Mar-00 | 391.47 |
| 2000 | Apr-00 | 391.76 |
| 2000 | May-00 | 392.05 |
| 2000 | Jun-00 | 392.35 |
| 2000 | Jul-00 | 392.64 |
| 2000 | Aug-00 | 392.93 |
| 2000 | Sep-00 | 393.22 |
| 2000 | Oct-00 | 393.51 |
| 2000 | Nov-00 | 393.81 |
| 2000 | Dec-00 | 394.10 |
| 2001 | Jan-01 | 394.12 |
| 2001 | Feb-01 | 394.13 |
| 2001 | Mar-01 | 394.15 |
| 2001 | Apr-01 | 394.17 |
| 2001 | May-01 | 394.18 |
| 2001 | Jun-01 | 394.20 |
| 2001 | Jul-01 | 394.22 |
| 2001 | Aug-01 | 394.23 |
| 2001 | Sep-01 | 394.25 |
| 2001 | Oct-01 | 394.27 |
| 2001 | Nov-01 | 394.28 |
| 2001 | Dec-01 | 394.30 |
| 2002 | Jan-02 | 394.41 |
| 2002 | Feb-02 | 394.52 |
| 2002 | Mar-02 | 394.62 |
| 2002 | Apr-02 | 394.73 |
| 2002 | May-02 | 394.84 |
| 2002 | Jun-02 | 394.95 |
| 2002 | Jul-02 | 395.06 |
| 2002 | Aug-02 | 395.17 |
| 2002 | Sep-02 | 395.27 |
| 2002 | Oct-02 | 395.38 |

| Year | Month | Interpolated Monthly Index |
|------|-------|---------------------------|
| 2002 | Nov-02 | 395.49 |
| 2002 | Dec-02 | 395.60 |
| 2003 | Jan-03 | 396.13 |
| 2003 | Feb-03 | 396.66 |
| 2003 | Mar-03 | 397.19 |
| 2003 | Apr-03 | 397.72 |
| 2003 | May-03 | 398.25 |
| 2003 | Jun-03 | 398.79 |
| 2003 | Jul-03 | 399.32 |
| 2003 | Aug-03 | 399.86 |
| 2003 | Sep-03 | 400.39 |
| 2003 | Oct-03 | 400.93 |
| 2003 | Nov-03 | 401.46 |
| 2003 | Dec-03 | 402.00 |
| 2004 | Jan-04 | 405.21 |
| 2004 | Feb-04 | 408.44 |
| 2004 | Mar-04 | 411.69 |
| 2004 | Apr-04 | 414.98 |
| 2004 | May-04 | 418.29 |
| 2004 | Jun-04 | 421.62 |
| 2004 | Jul-04 | 424.98 |
| 2004 | Aug-04 | 428.37 |
| 2004 | Sep-04 | 431.79 |
| 2004 | Oct-04 | 435.23 |
| 2004 | Nov-04 | 438.70 |
| 2004 | Dec-04 | 442.20 |
| 2005 | Jan-05 | 444.31 |
| 2005 | Feb-05 | 446.43 |
| 2005 | Mar-05 | 448.56 |
| 2005 | Apr-05 | 450.70 |
| 2005 | May-05 | 452.85 |
| 2005 | Jun-05 | 455.01 |
| 2005 | Jul-05 | 457.19 |
| 2005 | Aug-05 | 459.37 |
| 2005 | Sep-05 | 461.56 |
| 2005 | Oct-05 | 463.76 |
| 2005 | Nov-05 | 465.98 |
| 2005 | Dec-05 | 468.20 |
| 2006 | Jan-06 | 470.74 |
| 2006 | Feb-06 | 473.29 |
| 2006 | Mar-06 | 475.86 |
| 2006 | Apr-06 | 478.44 |
| 2006 | May-06 | 481.04 |
| 2006 | Jun-06 | 483.65 |
| 2006 | Jul-06 | 486.27 |
| 2006 | Aug-06 | 488.91 |
| 2006 | Sep-06 | 491.56 |
| 2006 | Oct-06 | 494.22 |
| 2006 | Nov-06 | 496.90 |
| 2006 | Dec-06 | 499.60 |
| 2007 | Jan-07 | 500.42 |
| 2007 | Feb-07 | 501.24 |
| 2007 | Mar-07 | 502.07 |
| 2007 | Apr-07 | 502.89 |
| 2007 | May-07 | 503.72 |
| 2007 | Jun-07 | 504.54 |
| 2007 | Jul-07 | 505.37 |
| 2007 | Aug-07 | 506.20 |
| 2007 | Sep-07 | 507.03 |
| 2007 | Oct-07 | 507.87 |
| 2007 | Nov-07 | 508.70 |
| 2007 | Dec-07 | 509.54 |
| 2008 | Jan-08 | 510.37 |
| 2008 | Feb-08 | 511.21 |
| 2008 | Mar-08 | 512.05 |
| 2008 | Apr-08 | 512.89 |
| 2008 | May-08 | 513.73 |
| 2008 | Jun-08 | 514.58 |
| 2008 | Jul-08 | 515.42 |
| 2008 | Aug-08 | 516.27 |
| 2008 | Sep-08 | 517.12 |
| 2008 | Oct-08 | 517.97 |
| 2008 | Nov-08 | 518.82 |

| Year | Month | Interpolated Monthly Index |
|------|-------|---------------------------|
| 2008 | Dec-08 | 519.67 |
| 2009 | Jan-09 | 520.52 |
| 2009 | Feb-09 | 521.38 |
| 2009 | Mar-09 | 522.24 |
| 2009 | Apr-09 | 523.09 |
| 2009 | May-09 | 523.95 |
| 2009 | Jun-09 | 524.81 |
| 2009 | Jul-09 | 525.68 |
| 2009 | Aug-09 | 526.54 |
| 2009 | Sep-09 | 527.40 |
| 2009 | Oct-09 | 528.27 |
| 2009 | Nov-09 | 529.14 |
| 2009 | Dec-09 | 530.01 |
| 2010 | Jan-10 | 530.88 |
| 2010 | Feb-10 | 531.75 |
| 2010 | Mar-10 | 532.62 |
| 2010 | Apr-10 | 533.50 |
| 2010 | May-10 | 534.37 |
| 2010 | Jun-10 | 535.25 |
| 2010 | Jul-10 | 536.13 |
| 2010 | Aug-10 | 537.01 |
| 2010 | Sep-10 | 537.89 |
| 2010 | Oct-10 | 538.78 |
| 2010 | Nov-10 | 539.66 |
| 2010 | Dec-10 | 540.55 |
| 2011 | Jan-11 | 541.44 |
| 2011 | Feb-11 | 542.32 |
| 2011 | Mar-11 | 543.22 |
| 2011 | Apr-11 | 544.11 |
| 2011 | May-11 | 545.00 |
| 2011 | Jun-11 | 545.90 |
| 2011 | Jul-11 | 546.79 |
| 2011 | Aug-11 | 547.69 |
| 2011 | Sep-11 | 548.59 |
| 2011 | Oct-11 | 549.49 |
| 2011 | Nov-11 | 550.39 |
| 2011 | Dec-11 | 551.30 |
| 2012 | Jan-12 | 552.20 |
| 2012 | Feb-12 | 553.11 |
| 2012 | Mar-12 | 554.02 |
| 2012 | Apr-12 | 554.93 |
| 2012 | May-12 | 555.84 |
| 2012 | Jun-12 | 556.75 |
| 2012 | Jul-12 | 557.67 |
| 2012 | Aug-12 | 558.58 |
| 2012 | Sep-12 | 559.50 |
| 2012 | Oct-12 | 560.42 |
| 2012 | Nov-12 | 561.34 |
| 2012 | Dec-12 | 562.26 |
| 2013 | Jan-13 | 563.19 |
| 2013 | Feb-13 | 564.11 |
| 2013 | Mar-13 | 565.04 |
| 2013 | Apr-13 | 565.97 |
| 2013 | May-13 | 566.90 |
| 2013 | Jun-13 | 567.83 |
| 2013 | Jul-13 | 568.76 |
| 2013 | Aug-13 | 569.69 |
| 2013 | Sep-13 | 570.63 |
| 2013 | Oct-13 | 571.57 |
| 2013 | Nov-13 | 572.51 |
| 2013 | Dec-13 | 573.46 |
| 2014 | Jan-14 | 574.39 |
| 2014 | Feb-14 | 575.33 |
| 2014 | Mar-14 | 576.28 |
| 2014 | Apr-14 | 577.22 |
| 2014 | May-14 | 578.17 |
| 2014 | Jun-14 | 579.12 |
| 2014 | Jul-14 | 580.07 |
| 2014 | Aug-14 | 581.02 |
| 2014 | Sep-14 | 581.98 |
| 2014 | Oct-14 | 582.93 |
| 2014 | Nov-14 | 583.89 |
| 2014 | Dec-14 | 584.85 |

| Year | Month | Interpolated Monthly Index |
|------|-------|---------------------------|
| 2015 | Jan-15 | 585.81 |
| 2015 | Feb-15 | 586.77 |
| 2015 | Mar-15 | 587.74 |
| 2015 | Apr-15 | 588.70 |
| 2015 | May-15 | 589.67 |
| 2015 | Jun-15 | 590.64 |
| 2015 | Jul-15 | 591.61 |
| 2015 | Aug-15 | 592.58 |
| 2015 | Sep-15 | 593.55 |
| 2015 | Oct-15 | 594.53 |
| 2015 | Nov-15 | 595.51 |
| 2015 | Dec-15 | 596.48 |
| 2016 | Jan-16 | 597.46 |
| 2016 | Feb-16 | 598.44 |
| 2016 | Mar-16 | 599.43 |
| 2016 | Apr-16 | 600.41 |
| 2016 | May-16 | 601.40 |
| 2016 | Jun-16 | 602.39 |
| 2016 | Jul-16 | 603.38 |
| 2016 | Aug-16 | 604.37 |
| 2016 | Sep-16 | 605.36 |
| 2016 | Oct-16 | 606.35 |
| 2016 | Nov-16 | 607.35 |
| 2016 | Dec-16 | 608.35 |
| 2017 | Jan-17 | 609.35 |
| 2017 | Feb-17 | 610.35 |
| 2017 | Mar-17 | 611.35 |
| 2017 | Apr-17 | 612.35 |
| 2017 | May-17 | 613.36 |
| 2017 | Jun-17 | 614.37 |
| 2017 | Jul-17 | 615.38 |
| 2017 | Aug-17 | 616.39 |
| 2017 | Sep-17 | 617.40 |
| 2017 | Oct-17 | 618.41 |
| 2017 | Nov-17 | 619.43 |
| 2017 | Dec-17 | 620.45 |
| 2018 | Jan-18 | 621.47 |
| 2018 | Feb-18 | 622.49 |
| 2018 | Mar-18 | 623.51 |
| 2018 | Apr-18 | 624.53 |
| 2018 | May-18 | 625.56 |
| 2018 | Jun-18 | 626.59 |
| 2018 | Jul-18 | 627.61 |
| 2018 | Aug-18 | 628.65 |
| 2018 | Sep-18 | 629.68 |
| 2018 | Oct-18 | 630.71 |
| 2018 | Nov-18 | 631.75 |
| 2018 | Dec-18 | 632.79 |
| 2019 | Jan-19 | 633.83 |
| 2019 | Feb-19 | 634.87 |
| 2019 | Mar-19 | 635.91 |
| 2019 | Apr-19 | 636.95 |
| 2019 | May-19 | 638.00 |
| 2019 | Jun-19 | 639.05 |
| 2019 | Jul-19 | 640.10 |
| 2019 | Aug-19 | 641.15 |
| 2019 | Sep-19 | 642.20 |
| 2019 | Oct-19 | 643.26 |
| 2019 | Nov-19 | 644.31 |
| 2019 | Dec-19 | 645.37 |
| 2020 | Jan-20 | |

Table 1.G
**Inflation Factors Based on the Chemical Engineering Plant Cost Index**
**Projections Based on Historical Relationship between CPI and PCI**
**And CPI Projections from 2007 Economic Report of the President**

| Year | Index | Month-to-Month Growth Factor |
|------|-------|------------------------------|
| 1990 | 357.60 |  |
| 1991 | 361.30 | 1.00086 |
| 1992 | 358.20 | 0.99928 |
| 1993 | 359.20 | 1.00023 |
| 1994 | 368.10 | 1.00204 |
| 1995 | 381.10 | 1.00290 |
| 1996 | 381.70 | 1.00013 |
| 1997 | 386.50 | 1.00104 |
| 1998 | 389.50 | 1.00064 |
| 1999 | 390.60 | 1.00024 |
| 2000 | 394.10 | 1.00074 |
| 2001 | 394.30 | 1.00004 |
| 2002 | 395.60 | 1.00027 |
| 2003 | 402.00 | 1.00134 |
| 2004 | 442.20 | 1.00797 |
| 2005 | 468.20 | 1.00477 |
| 2006 | 499.60 | 1.00542 |
| 2007 | 509.54 | 1.00164 |
| 2008 | 519.67 | 1.00164 |
| 2009 | 530.01 | 1.00164 |
| 2010 | 540.55 | 1.00164 |
| 2011 | 551.30 | 1.00164 |
| 2012 | 562.26 | 1.00164 |
| 2013 | 573.45 | 1.00164 |
| 2014 | 584.85 | 1.00164 |
| 2015 | 596.48 | 1.00164 |
| 2016 | 608.35 | 1.00164 |
| 2017 | 620.45 | 1.00164 |
| 2018 | 632.79 | 1.00164 |
| 2019 | 645.37 | 1.00164 |
| 2020 | 658.21 | 1.00164 |
| 2021 | 671.30 | 1.00164 |

Source:
Chemical Engineering News Plant Cost Index

Table 1.H
Consumer Price Index vs. Plant Cost Index
1990 - 2006

| | | Consumer Price Index | | Plant Cost Index | |
|---|---|---|---|---|---|
| | | Index Value | Inflation Rate | Index Value | Inflation Rate |
| 1990 | | 133.8 | | 357.6 | |
| 1991 | | 137.9 | 3.1% | 361.3 | 1.0% |
| 1992 | | 141.9 | 2.9% | 358.2 | -0.9% |
| 1993 | | 145.8 | 2.7% | 359.2 | 0.3% |
| 1994 | | 149.7 | 2.7% | 368.1 | 2.5% |
| 1995 | | 153.5 | 2.5% | 381.1 | 3.5% |
| 1996 | | 158.6 | 3.3% | 381.7 | 0.2% |
| 1997 | | 161.3 | 1.7% | 386.5 | 1.3% |
| 1998 | | 163.9 | 1.6% | 389.5 | 0.8% |
| 1999 | | 168.3 | 2.7% | 390.6 | 0.3% |
| 2000 | | 174.0 | 3.4% | 394.1 | 0.9% |
| 2001 | | 176.7 | 1.6% | 394.3 | 0.1% |
| 2002 | | 180.9 | 2.4% | 395.6 | 0.3% |
| 2003 | | 184.3 | 1.9% | 402.0 | 1.6% |
| 2004 | | 190.3 | 3.3% | 442.2 | 10.0% |
| 2005 | | 196.8 | 3.4% | 468.2 | 5.9% |
| 2006 | | 201.8 | 2.5% | 499.6 | 6.7% |
| **Ave. Annual Rate:** | | | **2.6%** | | **2.1%** |

Projections [x]

| | | | | | |
|---|---|---|---|---|---|
| 2007 | | | 2.6% | | |
| 2008 | | | 2.6% | | |
| 2009 | | | 2.5% | | |
| 2010 | | | 2.4% | | |
| 2011 | | | 2.3% | | |
| 2012 | | | 2.3% | **PCI - CPI** | |
| | | | | **Factor** | |
| **Ave. Annual Proj:** | | | **2.5%** | **0.8** | **2.0%** |

Sources:
Consumer Price Index: U.S. Department of Labor, Bureau of Labor
Statistics, U.S. City Average, All Items
(ftp://ftp.bls.gov/pub/special.requests/cpi/cpiai.txt)

Plant Cost Index: Chemical Engineering, Economic Indicators
(www.che.com)

**Table 1.I**
**Calculation of Discount Rate for**
**Post-Penalty Payment Date Cash Flows**

| | |
|---|---|
| Asset Beta | 0.25 [1] |
| Long-Horizon Equity Risk Premium | 7.10% [2] |
| 20 Year Treasury Rate | 4.83% [3] |
| Discount Rate | 6.61% [4] |

Notes:

[1]   Asset beta for cost streams.
[2]   Stocks, Bonds, Bills, and Inflation (Valuaton Edition) 2007 Yearbook.  Ibbotson Associates.
[3]   Federal Reserve Rate of Interest in Money and Capital Markets,
      Constant Maturity Twenty-Year, Not Seasonaly Adjusted
      (http://www.federalreserve.gov/releases/h15/data/m/tcm20y.txt)
      Oct-07
[4]   = [1] x [2] + [3]