JAMES E. TORGERSON (Alaska Bar No. 8509120)
YVONNE LAMOUREUX (Alaska Bar No. 0512124)
HELLER EHRMAN LLP
510 L Street, Suite 500
Anchorage, AK 99501-1959
Telephone: (907) 277-1900
Facsimile: (907) 277-1920
Jim.torgerson@hellerehrman.com
Yvonne.lamoureux@hellerehrman.com

Attorneys for Intervenor-Defendant
NANA REGIONAL CORPORATION

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF ALASKA

ENOCH ADAMS, JR., LEROY ADAMS,
ANDREW KOENIG, JERRY NORTON,
DAVID SWAN and JOSEPH SWAN,

                              Plaintiffs,

        v.

TECK COMINCO ALASKA
INCORPORATED,

                              Defendant,

NANA REGIONAL CORPORATION, and
NORTHWEST ARCTIC BOROUGH,

                              Intervenor-Defendants.

Case No.: A:04-cv-0049 (JWS)

**DECLARATION OF RACHEL
DAVIS IN SUPPORT OF REPLY
TO MOTION TO STRIKE
PLAINTIFFS' NEW EXPERT
REPORTS**

I, Rachel K. Davis, make my sworn declaration as follows:

        1.      I have personal knowledge of and am competent to testify to all

facts set forth in this declaration.

        2.      I am employed by Hartig Rhodes Hoge & Lekisch, PC as a

paralegal. Hartig Rhodes serves as counsel for Teck Cominco Alaska Incorporated

(Teck Cominco) in the above-captioned matter. I am familiar with this case and

disclosures made by Teck Cominco to the Plaintiffs.

Heller Ehrman LLP
510 L STREET, SUITE 500
ANCHORAGE, AK 99501-1959
TELEPHONE (907) 277-1900

3.      Based on my review of Teck Cominco's disclosures provided to Plaintiffs, to the best of my knowledge Teck Cominco disclosed the lab reports relevant to the cyanide values for May 1999 through August 2003 in (1) its Initial Disclosures in the <u>Kivalina Relocation v. Teck Cominco</u> case on February 7, 2003; (2) its First Supplemental Disclosure in the <u>Kivalina Relocation v. Teck Cominco</u> case on March 7, 2003; (3) by reference in its Initial Disclosures in this case dated June 17, 2004; and (4) its discovery responses in this case dated October 22, 2004.

4.      Based on my review of Teck Cominco's disclosures provided to Plaintiffs, to the best of my knowledge Teck Cominco disclosed the lab results relevant to the ceriodaphnia toxicity levels for May 2000 through October 2002 in (1) its Initial Disclosures in the <u>Kivalina Relocation v. Teck Cominco</u> case on February 7, 2003; and (2) its First Supplemental Disclosure in the <u>Kivalina Relocation v. Teck Cominco</u> case on March 7, 2003.

5.      Based on my review of Teck Cominco's disclosures provided to Plaintiffs, to the best of my knowledge, Teck Cominco disclosed the lab reports relevant to the Outfall 001 TDS concentrations for May 1999 through August 2003 in (1) its Initial Disclosures in the <u>Kivalina Relocation v. Teck Cominco</u> case on February 7, 2003; (2) its First Supplemental Disclosure in the <u>Kivalina Relocation v. Teck Cominco</u> case on March 7, 2003; (3) by reference in its Initial Disclosures in this case dated June 17, 2004; and (4) its discovery responses in this case dated October 22, 2004.

6.      I have prepared a list showing when the documents described in paragraphs four through six were produced to Plaintiffs.  See Attachment A.  I believe that it accurately reports the date of production for all the documents listed therein.

7.      I have prepared a list showing when the Mine DMRs for (1) May, June, July, August, September, and October of 1999; (2) May, June, July, August, September, and October of 2000; (3) May, June, July, August, September, and

Heller Ehrman LLP
5101 STREET, SUITE 500
ANCHORAGE, AK 99501-1959
TELEPHONE (907) 277-1900

**DECLARATION OF RACHEL DAVIS IN SUPPORT OF REPLY TO MOTION TO STRIKE PLAINTIFFS' NEW EXPERT REPORTS**
**ENOCH ADAMS V. TECK COMINCO ALASKA INCORPORATED, CASE NO.: A:04-CV-0049 (JWS)**
**PAGE 2 OF 4**

October of 2001; (4) May, June, July, August, September, and October of 2002; and (5) May, June, July, and August of 2003 were produced to and/or were available to Plaintiffs. See Attachment B. I believe that it accurately reports the date of production and/or availability for all the DMRs listed therein.

8.    I was on leave from Hartig Rhodes during the fall 2007, but returned on December 10, 2007. Later in the month as I was preparing an index of Teck Cominco's supplemental disclosures, I noticed that the copy shop, Professional Legal Copy, to which Teck Cominco sent lab reports for May 2005 through September 2007, did not copy all the lab reports Hartig Rhodes sent them. On January 2, 2008, I emailed Plaintiffs' counsel to advise him of this. See Attachment C, which is a true and correct copy of my email to Plaintiffs' counsel on January 2, 2008.

9.    The additional lab reports were produced to Plaintiffs on January 3, 2008. The January 3, 2008 disclosures included the following documents, bates stamped TC 045887 RD – TC 050582 RD: (1) lab reports from May 2005 through September 2007; and (2) updated financial statements. See Attachment D, which is a true and correct copy of my letter to Plaintiffs' counsel on January 3, 2008.

10.    January 15, 2008, Teck Cominco disclosed additional documents to Plaintiffs. The disclosures made that date included Mine and Port DMRs for August 2007 to November 2007, bates stamped TC 050583 – TC 050881 RD.

11.    January 16, 2008, Teck Cominco disclosed additional documents to Plaintiffs. The disclosures made that date included Quarterly Safety, Health, Environment & Community Reports for Red Dog Mine from the fourth quarter 2006 through the third quarter 2007, bates stamped TC 050882 RD – TC 050927 RD.

Heller Ehrman LLP
5101 STREET, SUITE 500
ANCHORAGE, AK 99501-1959
TELEPHONE (907) 277-1900

**DECLARATION OF RACHEL DAVIS IN SUPPORT OF REPLY TO MOTION TO STRIKE PLAINTIFFS' NEW EXPERT REPORTS**
**ENOCH ADAMS V. TECK COMINCO ALASKA INCORPORATED, CASE NO.: A:04-CV-0049 (JWS)**
PAGE 3 OF 4

1       I declare under penalty of perjury that the foregoing is true and correct.  Executed

2  on this _____ day of February, 2008, at Anchorage, Alaska.

3

4

5                           Rachel K. Davis

6

7  **CERTIFICATE OF SERVICE**
   This is to certify that a true and correct copy of the foregoing DECLARATION OF RACHEL DAVIS IN

8  SUPPORT OF REPLY TO MOTION TO STRIKE PLAINTIFFS' NEW EXPERT REPORTS was
   served via the method indicated below this ____ day of February, 2008, on the following parties:

9  Luke W. Cole                                    Counsel for Plaintiffs

10 Center on Race, Poverty & the Environment
   47 Kearny Street, Suite 804                     Served via:  Electronic transmission

11 San Francisco, CA  94108
   luke@igc.org

12 Nancy S. Wainwright                             Counsel for Plaintiffs

13 Law Offices of Nancy S. Wainwright
   13030 Back Road, Suite 555                      Served via:  U.S. Mail only

14 Anchorage, AK  99515-3538

15 Sean Halloran                                   Counsel for Defendant Teck Cominco
   Hartig Rhodes Hoge & Lekisch, P.C.              Served via:  Electronic transmission

16 717 K Street
   Anchorage, AK  99501

17 sean.halloran@hartig.com

18 David S. Case                                   Counsel for Intervenor-Defendant
   Landye Bennett Blumstein LLP                    Northwest Arctic Borough

19 701 West 8th Avenue, Suite 1200
   Anchorage, AK  99501                            Served via:  Electronic transmission

20 dcase@lbblawyers.com

21      /S/ James E. Torgerson

22 JAMES E. TORGERSON (BAR NO. 8509120)
   YVONNE LAMOUREUX (BAR NO. 0512124)

23 HELLER EHRMAN LLP
   510 L Street, Suite 500

24 Anchorage, AK  99501
   Telephone:  907-277-1900

25 Jim.torgerson@hellerehrman.com
   Yvonne.lamoureux@hellerehrman.com

26

27

28 **DECLARATION OF RACHEL DAVIS IN SUPPORT OF REPLY TO MOTION TO STRIKE**
   **PLAINTIFFS' NEW EXPERT REPORTS**
   **ENOCH ADAMS V. TECK COMINCO ALASKA INCORPORATED, CASE NO.: A:04-CV-0049 (JWS)**
   PAGE 4 OF 4

Heller Ehrman LLP
510 L STREET, SUITE 500
ANCHORAGE, AK  99501-1959
TELEPHONE (907) 277-1900

## RELEVANT LAB REPORTS AND RESULTS

| Production Date | Bates # | Date | Subject |
|---|---|---|---|
| | | | **CYANIDE AND TDS LAB REPORTS** |
| 2/7/03 & 6/17/04 | TC 003092-3112 RD | 6/10/99 | lab results from Columbia Analytical Services/ Lynda Huckstein to TC/Jim Kulas re: Red Dog Mine 5/27/99 samples |
| 2/7/03 & 6/17/04 | TC 003113-3127 RD | 6/4/99 | lab results from Columbia Analytical Services/Lynda Huckstein to TC/Jim Kulas re: Red Dog Mine 5/24/99 samples |
| 2/7/03 & 6/17/04 | TC 003128-3162 RD | 6/7/99 | lab results from Columbia Analytical Services/Lynda Huckstein to TC/Jim Kulas re: Red Dog Mine  5/26/99 samples |
| 2/7/03 & 6/17/04 | TC 003306-3315 RD | 8/10/01 | lab results from CT&E Environmental Services to TC/Wayne Hall from 7/28/01, 7/30/01 samples |
| **3/7/03** | TC 006731-6744 RD | 6/15/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 6/5/99 samples |
| 3/7/03 | TC 006745-6758 RD | 6/16/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 6/8/99 samples |
| 3/7/03 | TC 006759-6772 RD | 6/23/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 6/15/99 samples |
| 3/7/03 | TC 006773-6778 RD | 6/25/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for cyanide for 6/15/99 samples |
| 3/7/03 | TC 006779-6793 RD | 7/6/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 6/24/99 samples |
| 3/7/03 | TC 006794-6807 RD | 7/9/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 6/28/99 samples |
| 3/7/03 | TC 006808-6821 RD | 7/28/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 7/6/99 samples |

1                                                        **ATTACHMENT  A**

| 3/7/03 | TC 006822-6850 RD | 7/22/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 7/13/99 samples |
|--------|-------------------|---------|------------------|
| 3/7/03 | TC 006851-6864 RD | 8/5/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 7/22/99 samples |
| 3/7/03 | TC 006865-6879 RD | 8/8/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 7/27/99 samples |
| 3/7/03 | TC 006880-6889 RD | 8/12/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 8/03/99 samples |
| 3/7/03 | TC 006890-6903 RD | 8/20/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 8/10/99 samples |
| 3/7/03 | TC 006904-6917 RD | 9/3/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 8/23/99 samples |
| 3/7/03 | TC 006918-6923 RD | 9/19/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 9/04/99 samples |
| 3/7/03 | TC 006947-6978 RD | 10/6/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 9/14/99 samples |
| 3/7/03 | TC 006979-6990 RD | 10/1/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 9/21/99 samples |
| 3/7/03 | TC 006991-7004 RD | 10/7/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 9/27/99 samples |
| 3/7/03 | TC 007005-7019 RD | 10/16/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 10/5/99 samples |
| 3/7/03 | TC 007020-7025 RD | 10/18/99 | Lynda Huckstein/Columbia Analytical Services to Jim Kulas/TC Re: data results for 9/27/99 samples |
| 3/7/03 | TC 007026-7031 RD | 6/13/00 | CT&E Environmental Services data results for 5/24/00, 5/25/00 samples |

2                                                                    **ATTACHMENT  A**

| 3/7/03 | TC 007032-7036 RD | 11/25/00 | CT&E Environmental Services data results for 5/26/00, 5/27/00 samples |
|--------|-------------------|----------|----------------------------------------------------------------------|
| 3/7/03 | TC 007037-7058 RD | 6/8/00 | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for 5/29/00 samples |
| 3/7/03 | TC 007059-7061 RD | 6/13/00 | CT&E Environmental Services data results for 5/29/00 samples |
| 3/7/03 | TC 007062-7091 RD | 6/12/00 | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for 5/25/00 samples |
| 3/7/03 | TC 007092-7131 RD | 6/16/00 | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for 5/30/00 samples |
| 3/7/03 | TC 007132-7140 RD |  | CT&E Environmental Services data results for 7/6/00 samples |
| 3/7/03 | TC 007141-7142 RD |  | CT&E Environmental Services data results for 7/9/00 samples |
| 3/7/03 | TC 007143-7145 RD |  | CT&E Environmental Services data results for 7/19/00 samples |
| 3/7/03 | TC 007146-7153 RD |  | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for 7/19/00 samples |
| 3/7/03 | TC 007154-7159 RD | 11/25/00 | CT&E Environmental Services data results for 7/22/00 samples |
| 3/7/03 | TC 007160-7161 RD |  | CT&E Environmental Services data results for 7/22/00 samples |
| 3/7/03 | TC 007162-7177 RD |  | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for 7/22/00 samples |
| 3/7/03 | TC 007178-7187 RD |  | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for 7/29/00 samples |

3                                                                              **ATTACHMENT  A**

| 3/7/03 | TC 007188-7196 RD | 10/2/00 | CT&E Environmental Services data results for 9/06/00 samples |
|---|---|---|---|
| 3/7/03 | TC 007197-7207 RD | 10/6/00 | CT&E Environmental Services data results for 9/13/00 samples |
| 3/7/03 | TC 007208-7219 RD | 10/4/00 | CT&E Environmental Services data results for 9/17/00 samples |
| 3/7/03 | TC 007220-7225 RD | 12/7/00 | CT&E Environmental Services data results for 9/17/00 samples |
| 3/7/03 | TC 007226-7250 RD | 6/29/01 | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for 6/6/01, 6/9/01 samples |
| 3/7/03 | TC 007251-7264 RD | 7/5/01 | CT&E Environmental Services Laboratory Analysis Report 6/18/01 samples |
| 3/7/03 | TC 007265-7283 RD | 7/13/01 | CT&E Environmental Services data results for 6/26/01 samples |
| 3/7/03 | TC 007284-7287 RD | 8/2/01 | CT&E Environmental Services Laboratory Analysis Report  7/17/01 samples |
| 3/7/03 | TC 007288-7341 RD | 9/7/01 | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for 8/7/01 samples |
| 3/7/03 | TC 007342-7351 RD | 9/7/01 | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for cyanide for 8/12/01 samples |
| 3/7/03 | TC 007352-7356 RD | 11/8/01 | CT&E Environmental Services Laboratory Analysis Report 8/16/01 samples |
| 3/7/03 | TC 007357-7365 RD | 9/11/01 | CT&E Environmental Services Laboratory Analysis Report 8/16/01 samples |
| 3/7/03 | TC 007366-7376 RD | 9/11/01 | CT&E Environmental Services Laboratory Analysis Report 8/26/01 samples |

4                                                      **ATTACHMENT  A**

| 3/7/03 | TC 007377-7398 RD | 9/6/01 | CT&E Environmental Services Laboratory Analysis Report 8/18/01 samples |
|--------|-------------------|--------|-----------------------------------------------------------------------|
| 3/7/03 | TC 007399-7404 RD | 9/13/01 | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for cyanide for 8/20/01 samples |
| 3/7/03 | TC 007405-7418 RD | 9/7/01 | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for cyanide and cadmium for 9/1/01 samples |
| 3/7/03 | TC 007419-7421 RD | 9/5/01 | CT&E Environmental Services Laboratory Analysis Report 9/1/01 samples |
| 3/7/03 | TC 007422-7459 RD | 10/10/01 | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for 9/6/01 samples |
| 3/7/03 | TC 007460-7524 RD | 10/10/01 | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for 9/14/01 samples |
| 3/7/03 | TC 007525-7536 RD | 10/8/01 | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for 9/20/01 samples |
| 3/7/03 | TC 007537-7548 RD | 10/8/01 | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for cyanide for 9/24/01 samples |
| 3/7/03 | TC 007549-7626 RD | 6/12/02 | Lynda Huckstein/Columbia Analytical Services to TC Re: data results for May 24-28, 2002 samples |
| 3/7/03 | TC 007703-7713 RD | 8/10/01 | CT&E Environmental Services Laboratory Analysis Report to TC Re: analytical results for 7/26/01 and 7/28/01 samples |
| 3/7/03 | TC 007723-7726 RD | 6/5/02 | CT&E Environmental Services to TC Re: analytical results for 5/28/02 samples |
| 3/7/03 | TC 007727-7742 RD | 6/20/02 | CT&E Environmental Services to TC Re: analytical results for 6/3/02 and 6/4/02 samples |
| 3/7/03 | TC 007743-7755 RD | 7/10/02 | CT&E Environmental Services to TC Re: analytical results for 7/2/02 samples |

5                                                    **ATTACHMENT  A**

| 3/7/03 | TC 007763-7768 RD | 9/24/02 | CT&E Environmental Services to TC Re: analytical results for 9/17/02 samples |
|---|---|---|---|
| **10/22/04** | TC 014742-14755 RD | 9/7/01 | Columbia Analytical Services report for 9/5/01 Red Dog Mine samples |
| 10/22/04 | TC 014756-14793 RD | 9/6/01 | Columbia Analytical Services report for 9/6/01 Red Dog Mine samples |
| 10/22/04 | TC 014794-14858 RD | 10/10/01 | Columbia Analytical Services report for 9/14/01 Red Dog Mine samples |
| 10/22/04 | TC 014859-014870 RD | 10/8/01 | Columbia Analytical Services report for 9/20/01 Red Dog Mine samples for WAD Cyanide |
| 10/22/04 | TC 014871-14882 RD | 10/8/01 | Columbia Analytical Services report for 9/24/01 Red Dog Mine samples for WAD Cyanide |
| 10/22/04 | TC 014883-14885 RD | 9/5/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 9/1/01 samples for NPDES Mine Rush Work for Cadmium and Cyanide |
| 10/22/04 | TC 014886-14892 RD | 9/25/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 9/8/01 samples for NPDES Mine |
| 10/22/04 | TC 014893-14910 RD | 10/4/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 9/16/01 samples for NPDES Mine |
| 10/22/04 | TC 014911-14933 RD | 10/5/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 9/18/01 samples for NPDES Mine |
| 10/22/04 | TC 014934-14949 RD | 10/9/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 9/24/01 samples for NPDES Mine |
| 10/22/04 | TC 014950-14990 RD | 10/10/01 | Columbia Analytical Services report for 9/2/01 Red Dog Mine samples |
| 10/22/04 | TC 014991-15012 RD | 11/9/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 10/27/01 samples for NPDES Mine |

6                                                                    **ATTACHMENT  A**

| 10/22/04 | TC 015013-15026 RD | 11/5/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 10/17/01 samples for NPDES Mine |
|---|---|---|---|
| 10/22/04 | TC 015027-15048 RD | 11/7/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 10/10/01 samples for NPDES Mine |
| 10/22/04 | TC 015049-15062 RD | 11/16/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 10/10/01 samples for NPDES Mine |
| 10/22/04 | TC 015063-15099 RD | 11/14/01 | Columbia Analytical Services report for 10/8/01 Red Dog Mine samples |
| 10/22/04 | TC 015100-15173 RD | 11/13/01 | Columbia Analytical Services report for 10/4/01 Red Dog Mine samples |
| 10/22/04 | TC 015174-15222 RD | 12/6/01 | Columbia Analytical Services report for 11/7/01 Red Dog Mine samples |
| 10/22/04 | TC 015223-15274 RD | 12/5/01 | Columbia Analytical Services report for 11/2/01 Red Dog Mine samples |
| 10/22/04 | TC 015275-15277 RD | 1/8/02 | CT&E Environmental Services Inc: Laboratory Analysis Report for 12/5/01 samples for NPDES Mine |
| 10/22/04 | TC 015278-15321 RD | 7/5/01 | Columbia Analytical Services report for 6/12/01 Red Dog Mine samples |
| 10/22/04 | TC 015322-15371 RD | 6/20/01 | Columbia Analytical Services report for 6/3/01 Red Dog Mine samples |
| 10/22/04 | TC 015372-15383 RD | 7/12/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 6/22/01 samples for NPDES Mine |
| 10/22/04 | TC 015384-15391 RD | 7/2/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 6/21/01 samples for NPDES Mine |
| 10/22/04 | TC 015392-15395 RD | 6/14/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 6/7/01 samples for NPDES Mine |

7                                                      **ATTACHMENT  A**

| 10/22/04 | TC 015396-15401 RD | 7/17/01 | Columbia Analytical Services report for 6/12/01 Red Dog Mine samples for Cyanide |
|---|---|---|---|
| 10/22/04 | TC 015402-15411 RD | 6/19/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 6/3/01 samples for NPDES Mine |
| 10/22/04 | TC 015412-15441 RD | 6/29/01 | Columbia Analytical Services report for 6/6/01 Red Dog Mine samples |
| 10/22/04 | TC 015441-15454 RD | 7/5/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 6/18/01 samples for NPDES Mine |
| 10/22/04 | TC 015455-15473 RD | 7/13/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 6/26/01 samples for NPDES Mine |
| 10/22/04 | TC 015474-15477 RD | 8/2/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 8/2/01 samples for NPDES Mine for Cyanide |
| 10/22/04 | TC 015478-15525 RD | 7/24/01 | Columbia Analytical Services report for 7/5/01 Red Dog Mine samples |
| 10/22/04 | TC 015526-15572 RD | 7/26/01 | Columbia Analytical Services report for 7/9/01 Red Dog Mine samples |
| 10/22/04 | TC 015573-15582 RD | 8/10/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 7/28/01 samples for NPDES Mine |
| 10/22/04 | TC 015583-15600 RD | 7/22/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 7/22/01 samples for NPDES Mine |
| 10/22/04 | TC 015601-15633 RD | 8/9/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for7/15/01 samples for NPDES Mine |
| 10/22/04 | TC 015634-15643 RD | 7/24/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 7/1/01 samples for NPDES Mine |
| 10/22/04 | TC 015644-15659 RD | 8/10/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 7/23/01 samples for NPDES Mine |

8                                                                    **ATTACHMENT  A**

| 10/22/04 | TC 015660-15675 RD | 7/23/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 7/1/01 samples for NPDES Mine |
|---|---|---|---|
| 10/22/04 | TC 015693-15741 RD | 7/24/01 | Columbia Analytical Services report for 7/1/01 Red Dog Mine samples |
| 10/22/04 | TC 015742-15794 RD | 9/7/01 | Columbia Analytical Services report for 8/7/01 Red Dog Mine samples |
| 10/22/04 | TC 015795-15804 RD | 9/7/01 | Columbia Analytical Services report for 8/12/01 Red Dog Mine samples for Cyanide |
| 10/22/04 | TC 015805-15815 RD | 9/11/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 8/26/01 samples for NPDES Mine |
| 10/22/04 | TC 015816-15820 RD | 11/8/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 8/16/01 samples for NPDES Mine |
| 10/22/04 | TC 015821-15829 RD | 9/11/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 8/16/01 samples for NPDES Mine |
| 10/22/04 | TC 015830-15851 RD | 9/6/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 8/18/01 samples for NPDES Mine |
| 10/22/04 | TC 015852-15857 RD | 9/13/01 | Columbia Analytical Services report for 8/20/01 Red Dog Mine samples for Cyanide |
| 10/22/04 | TC 015858-15897 RD | 8/23/01 | Columbia Analytical Services report for 8/2/01 Red Dog Mine samples |
| 10/22/04 | TC 015898-15931 RD | 9/7/01 | Columbia Analytical Services report for 8/13/01 Red Dog Mine samples |
| 10/22/04 | TC 015932-15966 RD | 9/5/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 8/8/01 samples for NPDES Mine |
| 10/22/04 | TC 015967-15977 RD | 8/27/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 8/3/01 samples for NPDES Mine |

9                                                          **ATTACHMENT  A**

| 10/22/04 | TC 015978-16001 RD | 9/11/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 8/24/01 samples for NPDES Mine |
| 10/22/04 | TC 016002-16025 RD | 9/11/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 8/29/01 samples for NPDES Mine |
| 10/22/04 | TC 016026-16074 RD | 8/28/01 | Columbia Analytical Services report for 8/4/01 Red Dog Mine samples |
| 10/22/04 | TC 016075-16112 RD | 8/23/01 | Columbia Analytical Services report for 8/3/01 Red Dog Mine samples |
| 10/22/04 | TC 016113-16155 RD | 8/23/01 | Columbia Analytical Services report for 8/2/01 Red Dog Mine samples |
| 10/22/04 | TC 016156-16160 RD | 6/7/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 5/28/00 samples for NPDES Mine |
| 10/22/04 | TC 016161-16163 RD | 6/13/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 5/30/00 samples for NPDES Mine |
| 10/22/04 | TC 016164-16194 RD | 6/12/00 | Columbia Analytical Services report for 5/24/00 Red Dog Mine samples |
| 10/22/04 | TC 016195-16213 RD | 6/14/00 | Columbia Analytical Services report for 5/30/00 Red Dog Mine samples |
| 10/22/04 | TC 016214-16243 RD | 6/9/00 | Columbia Analytical Services report for 5/28/00 Red Dog Mine samples |
| 10/22/04 | TC 016244-16277 RD | 6/12/00 | Columbia Analytical Services report for 5/27/00 Red Dog Mine samples |
| 10/22/04 | TC 016278-16282 RD | 11/25/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 5/26/00 samples for NPDES Mine |
| 10/22/04 | TC 016283-16288 RD | 6/13/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 5/24/00 samples for NPDES Mine |

10

**ATTACHMENT A**

| 10/22/04 | TC 016289-16312 RD | 6/8/00 | Columbia Analytical Services report for 5/29/00 Red Dog Mine samples |
|---|---|---|---|
| 10/22/04 | TC 016313-16342 RD | 6/12/00 | Columbia Analytical Services report for 5/25/00 Red Dog Mine samples |
| 10/22/04 | TC 016343-16373 RD | 7/27/00 | Columbia Analytical Services report for 6/9/00 Red Dog Mine samples |
| 10/22/04 | TC 016374-16397 RD | 7/4/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 6/23/00 samples for NPDES Mine |
| 10/22/04 | TC 016398-16406 RD | 6/26/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 6/10/00, 6/13/00 samples for NPDES Mine |
| 10/22/04 | TC 016407-16409 RD | 7/13/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 6/10/00 samples for NPDES Mine |
| 10/22/04 | TC 016410-16413 RD | 7/3/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 6/24/00 samples for NPDES Mine |
| 10/22/04 | TC 016414-16418 RD | 7/21/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 6/29/00 samples for NPDES Mine |
| 10/22/04 | TC 016419-16446 RD | 6/28/00 | Columbia Analytical Services report for 6/9/00 Red Dog Mine samples |
| 10/22/04 | TC 016447-16463 RD | 7/12/00 | Columbia Analytical Services report for 6/10/00 Red Dog Mine samples |
| 10/22/04 | TC 016464-16469 RD | | CT&E Environmental Services Inc: Laboratory Analysis Report for 7/6/00 samples for NPDES Mine |
| 10/22/04 | TC 016470-16479 RD | | CT&E Environmental Services Inc: Laboratory Analysis Report for 7/5/00 samples for NPDES Mine |
| 10/22/04 | TC 016480-16481 RD | | CT&E Environmental Services Inc: Laboratory Analysis Report for 7/9/00 samples for NPDES Mine |

11                                                             **ATTACHMENT  A**

| 10/22/04 | TC 016482-16489 RD |          | CT&E Environmental Services Inc: Laboratory Analysis Report  for 7/11/00 samples for NPDES Mine |
|----------|--------------------|----------|------------------------------------------------------------------------------------------------|
| 10/22/04 | TC 016490-16507 RD | 11/25/00 | CT&E Environmental Services Inc: Laboratory Analysis Report  for 7/22/00 and 7/27/00 samples for NPDES Mine |
| 10/22/04 | TC 016508-16522 RD | 8/8/00   | Columbia Analytical Services report for 7/22/00 Red Dog Mine samples |
| 10/22/04 | TC 016523-16532 RD | 9/13/00  | CT&E Environmental Services Inc: Laboratory Analysis Report  for 8/27/00 samples for NPDES Mine |
| 10/22/04 | TC 016533-16541 RD | 10/3/00  | CT&E Environmental Services Inc: Laboratory Analysis Report  for 8/24/00 samples for NPDES Mine |
| 10/22/04 | TC 016542-16549 RD | 9/6/00   | CT&E Environmental Services Inc: Laboratory Analysis Report  for 8/18/00 samples for NPDES Mine |
| 10/22/04 | TC 016550-16554 RD | 9/1/00   | CT&E Environmental Services Inc: Laboratory Analysis Report  for 8/12/00 samples for NPDES Mine |
| 10/22/04 | TC 016555-16557 RD | 11/7/00  | CT&E Environmental Services Inc: Laboratory Analysis Report  for 8/10/00 samples for NPDES Mine |
| 10/22/04 | TC 016558-16561 RD | 8/31/00  | CT&E Environmental Services Inc: Laboratory Analysis Report  for 8/10/00 samples for NPDES Mine |
| 10/22/04 | TC 016562-16566 RD | 8/25/00  | CT&E Environmental Services Inc: Laboratory Analysis Report  for 8/9/00 samples for NPDES Mine |
| 10/22/04 | TC 016567-16583 RD | 8/25/00  | CT&E Environmental Services Inc: Laboratory Analysis Report  for 8/4/00 samples for NPDES Mine |
| 10/22/04 | TC 016584-16601 RD | 8/24/00  | CT&E Environmental Services Inc: Laboratory Analysis Report  for 8/3/00 samples for NPDES Mine |
| 10/22/04 | TC 016602-16624 RD | 10/18/00 | CT&E Environmental Services Inc: Laboratory Analysis Report  for 9/26/00 samples for NPDES Mine |

12                                                                    **ATTACHMENT  A**

| 10/22/04 | TC 016625-16629 RD | 10/12/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 9/24/00 samples for NPDES Mine |
|----------|--------------------|----------|-----------------------------------------------------------------------------------------------|
| 10/22/04 | TC 016630-16640 RD | 10/6/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 9/22/00 samples for NPDES Mine |
| 10/22/04 | TC 016641-16647 RD | 10/2/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 9/4/00 samples for NPDES Mine |
| 10/22/04 | TC 016648-16656 RD | 9/25/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 9/1/00 samples for NPDES Mine |
| 10/22/04 | TC 016657-16667 RD | 10/6/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 9/12/00 samples for NPDES Mine |
| 10/22/04 | TC 01668-16685 RD | 12/7/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 9/17/00 samples for NPDES Mine |
| 10/22/04 | TC 016686-16699 RD | 11/2/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 10/16/00 samples for NPDES Mine |
| 10/22/04 | TC 016700-16703 RD | 10/27/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 10/9/00 samples for NPDES Mine |
| 10/22/04 | TC 016704-16717 RD | 11/15/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 10/31/00 samples for NPDES Mine |
| 10/22/04 | TC 016718-16731 RD | 10/26/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 10/5/00 samples for NPDES Mine |
| 10/22/04 | TC 016732-16742 RD | 10/24/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 10/3/00 samples for NPDES Mine |
| 10/22/04 | TC 016743-16754 RD | 12/12/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 11/26/00 samples for NPDES Mine |
| 10/22/04 | TC 016755-16758 RD | 11/15/00 | CT&E Environmental Services Inc: Laboratory Analysis Report for 10/4/00 samples for NPDES Mine |

13                                                          **ATTACHMENT  A**

| 10/22/04 | TC 016759-16760 RD | 1/16/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 12/17/00 samples for Mass Balance/Pit Hydrology |
|---|---|---|---|
| 10/22/04 | TC 016761-16764 RD | 1/10/01 | CT&E Environmental Services Inc: Laboratory Analysis Report for 12/17/00 samples for Mass Balance/Pit Hydrology |
| 10/22/04 | TC 016765-16783 RD | 12/9/99 | Columbia Analytical Services report for 11/8/99 Red Dog Mine samples |
| 10/22/04 | TC 016784-16785 RD | 11/15/99 | Columbia Analytical Services **Amended** Report for 10/1/99 Red Dog Mine samples for Cyanide |
| 10/22/04 | TC 016786-16790 RD | 11/15/99 | Columbia Analytical Services **Amended** Report for 10/5/99 Red Dog Mine samples for Cyanide |
| 10/22/04 | TC 016791-16807 RD | 11/9/99 | Columbia Analytical Services Report for 10/17/99 Red Dog Mine samples |
| 10/22/04 | TC 016808-16832 RD | 11/11/99 | Columbia Analytical Services Report for 10/24/99 Red Dog Mine samples |
| 10/22/04 | TC 016833-16838 RD | 11/21/99 | Columbia Analytical Services Report for 10/24/99 Red Dog Mine samples for Cyanide |
| 10/22/04 | TC 016838-16848 RD | | Columbia Analytical Services Report for 11/19/99 Red Dog Mine samples for Cyanide |
| 10/22/04 | TC 016849-16871 RD | 10/22/99 | Columbia Analytical Services report for 10/4/99 Red Dog Mine samples |
| 10/22/04 | TC 016872-16902 RD | 10/25/99 | Columbia Analytical Services report for 10/6/99 Red Dog Mine samples |
| 10/22/04 | TC 016903-16917 RD | 10/16/99 | Columbia Analytical Services report for 10/6/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 016918-16931 RD | 10/16/99 | Columbia Analytical Services report for 9/27/99 Red Dog Mine samples |

14                                                              **ATTACHMENT  A**

| 10/22/04 | TC 016932-16961 RD | 10/30/99 | Columbia Analytical Services report for 10/8/99 Red Dog Mine samples |
|---|---|---|---|
| 10/22/04 | TC 016962-16978 RD | 11/1/99 | Columbia Analytical Services report for 10/21/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 016979-16981 RD | 11/24/99 | Columbia Analytical Services report for 10/8/99 Red Dog Mine samples |
| 10/22/04 | TC 016982-16998 RD | 10/1/99 | Columbia Analytical Services report for 9/22/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 016999-17015 RD | 9/30/99 | Columbia Analytical Services report for 9/20/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 017016-17040 RD | 10/1/99 | Columbia Analytical Services report for 9/15/99 Red Dog Mine samples |
| 10/22/04 | TC 017041-17056 RD | 9/27/99 | Columbia Analytical Services report for 9/9/99 Red Dog Mine samples |
| 10/22/04 | TC 017057-17081 RD | 9/27/99 | Columbia Analytical Services report for 9/9/99 Red Dog Mine samples |
| 10/22/04 | TC 017093-17106 RD | 9/19/99 | Columbia Analytical Services report for 9/9/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 017107-17118 RD | 10/1/99 | Columbia Analytical Services report for 9/22/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 017119-17132 RD | 10/7/99 | Columbia Analytical Services report for 9/29/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 017133-17138 RD | 10/18/99 | Columbia Analytical Services report for 9/29/99 Red Dog Mine "rush" samples for WAD Cyanide |
| 10/22/04 | TC 017139-17162 RD | 9/13/99 | Columbia Analytical Services report for 8/27/99 Red Dog Mine "rush" samples |

15                                                                 **ATTACHMENT  A**

| 10/22/04 | TC 017162A-17180 RD | 9/3/99 | Columbia Analytical Services report for 8/25/99 Red Dog Mine "rush" samples |
|---|---|---|---|
| 10/22/04 | TC 017181-17200 RD | 9/1/99 | Columbia Analytical Services report for 8/16/99 Red Dog Mine samples |
| 10/22/04 | TC 017201-17219 RD | 8/26/99 | Columbia Analytical Services report for 8/9/99 Red Dog Mine samples |
| 10/22/04 | TC 017220-17255 RD | 8/31/99 | Columbia Analytical Services report for 8/4/99 Red Dog Mine samples |
| 10/22/04 | TC 017256-17265 RD | 8/12/99 | Columbia Analytical Services report for 8/4/99 Red Dog Mine samples for Cyanide |
| 10/22/04 | TC 017266-17279 RD | 8/20/99 | Columbia Analytical Services report for 8/11/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 017280-17293 RD | 9/3/99 | Columbia Analytical Services report for 8/25/99 Red Dog Mine samples |
| 10/22/04 | TC 017294-17308 RD | 9/9/99 | Columbia Analytical Services report for 8/30/99 Red Dog Mine samples |
| 10/22/04 | TC 017309-17330 RD | 8/9/99 | Columbia Analytical Services report for 7/26/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 017331-17336 RD | 7/29/99 | Columbia Analytical Services report for 7/17/99 Red Dog Mine samples for WAD Cyanide |
| 10/22/04 | TC 017337-17360 RD | 7/30/99 | Columbia Analytical Services report for 7/14/99 Red Dog Mine samples |
| 10/22/04 | TC 017361-17380 RD | 8/2/99 | Columbia Analytical Services report for 7/12/99 Red Dog Mine samples |
| 10/22/04 | TC 017381-17403 RD | 7/24/99 | Columbia Analytical Services report for 7/6/99 Red Dog Mine sample |

16                                                          **ATTACHMENT  A**

| 10/22/04 | TC 017404-17417 RD | 7/9/99 | Columbia Analytical Services report for 6/30/99 Red Dog Mine "rush" samples |
|---|---|---|---|
| 10/22/04 | TC 017418-17431 RD | 7/28/99 | Columbia Analytical Services report for 7/9/99 Red Dog Mine samples |
| 10/22/04 | TC 017432-17445 RD | 8/5/99 | Columbia Analytical Services report for 7/26/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 017446-17460 RD | 8/8/99 | Columbia Analytical Services report for 7/28/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 017461-17478 RD | 7/8/99 | Columbia Analytical Services report for 6/18/99 Red Dog Mine samples |
| 10/22/04 | TC 017479-17492 RD | 6/15/99 | Columbia Analytical Services report for 6/7/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 017493-17506 RD | 6/15/99 | Columbia Analytical Services report for 6/9/99 Red Dog Mine "rush" "rush" samples |
| 10/22/04 | TC 017507-17512 RD | 6/25/99 | Columbia Analytical Services report for 6/16/99 Red Dog Mine "rush" samples for Cyanide |
| 10/22/04 | TC 017513-17526 RD | 6/23/99 | Columbia Analytical Services report for 6/16/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 017527-17540 RD | 7/6/99 | Columbia Analytical Services report for 6/25/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 017541-17556 RD | 6/22/99 | Columbia Analytical Services report for 6/7/99 Red Dog Mine samples |
| 10/22/04 | TC 017557-17588 RD | 6/30/99 | Columbia Analytical Services report for 6/14/99 Red Dog Mine samples |
| 10/22/04 | TC 017589-17603 RD | 6/4/99 | Columbia Analytical Services report for 5/24/99 Red Dog Mine "rush" samples |

17                                                **ATTACHMENT  A**

| 10/22/04 | TC 017604-17624 RD | 6/10/99 | Columbia Analytical Services amended report for 6/1/99 Red Dog Mine samples-Nickel sample corrected |
|---|---|---|---|
| 10/22/04 | TC 017625-17647 RD | 6/4/99 | Columbia Analytical Services report for 5/26/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 017648-17668 RD | 6/4/99 | Columbia Analytical Services report for 5/19/99 Red Dog Mine samples |
| 10/22/04 | TC 017669-17694 RD | 6/8/99 | Columbia Analytical Services report for 6/1/99 Red Dog Mine "rush" samples |
| 10/22/04 | TC 017695-17715 RD | 6/8/99 | Columbia Analytical Services report for 6/1/99 Red Dog Mine samples |
| 10/22/04 | TC 017716-17740 RD | 7/2/99 | Columbia Analytical Services report for 6/22/99 Red Dog Mine samples |
| 10/22/04 | TC 018317-18321 RD | 2/6/01 | CT&E Environmental Services Inc: Laboratory Analysis Report  for 2/6/01 samples for NPDES Mine |
| 10/22/04 | TC 018382-18410 RD | 2/4/03 | Columbia Analytical Services report for 1/8/03 Red Dog Mine samples |
| 10/22/04 | TC 018490-18513 RD | 4/30/03 | Columbia Analytical Services report for 4/13/03  Red Dog Mine samples |
| 10/22/04 | TC 018514-18535 RD | 4/11/03 | Columbia Analytical Services report for 3/3/03 Red Dog Mine samples |
| 10/22/04 | TC 018536-18567 RD | 6/12/03 | Columbia Analytical Services report for 3/3/03 Red Dog Mine samples |
| 10/22/04 | TC 018568-18584 RD | 6/12/03 | Columbia Analytical Services report for 5/31/03 Red Dog Mine samples |
| 10/22/04 | TC 018585-18623 RD | 6/11/03 | NCA Labs Analytical Report for 5/30/03 samples for NPDES Mine Outfall 001 |

18                                                                    **ATTACHMENT  A**

| 10/22/04 | TC 018624-18673 RD | 6/10/03 | SGS Lab Results for 5/27/03 samples for NPDES Mine |
|----------|--------------------|---------|----------------------------------------------------|
| 10/22/04 | TC 018674-18692 RD | 6/9/03 | SGS Lab Results for 5/24/03 samples for NPDES Mine |
| 10/22/04 | TC 018693-18701 RD | 6/16/03 | Columbia Analytical Services report for 5/17/03 Red Dog Mine samples |
| 10/22/04 | TC 018733-18778 RD | 6/9/03 | Columbia Analytical Services report for 5/17/03 Red Dog Mine samples |
| 10/22/04 | TC 018779-18822 RD | 5/30/03 | SGS Lab Report for 5/15/03 samples for NPDES Mine |
| 10/22/04 | TC 018823-18827 RD | 7/2/03 | SGS Lab Report for 5/15/03 samples for NPDES Mine |
| 10/22/04 | TC 018828-18855 RD | 6/6/03 | Columbia Analytical Services report for 5/15/03 Red Dog Mine samples |
| 10/22/04 | TC 018856-18966 RD | 6/9/03 | Columbia Analytical Services report for 5/12/03 Red Dog Mine samples |
| 10/22/04 | TC 018967-19027 RD | 6/11/03 | NCA Lab Report for 5/10/03 samples for NPDES Mine, Station 10, 9, 150/ Outfall 001 and Station 73 |
| 10/22/04 | TC 019063-19071 RD | 7/10/03 | NCA Labs Analytical Report for 6/24/03 samples for NPDES Mine Outfall 001 |
| 10/22/04 | TC 019072-19101 RD | 7/11/03 | Columbia Analytical Services report for 6/23/03, 6/24/03 Red Dog Mine samples |
| 10/22/04 | TC 019102-19110 RD | 7/8/03 | SGS Lab Report for 6/18/03 samples for NPDES Mine |
| 10/22/04 | TC 019111-19117 RD | 7/11/03 | Columbia Analytical Services report for 6/17/03 Red Dog Mine samples for Cyanide |

19                                                      **ATTACHMENT  A**

| 10/22/04 | TC 019117-19132 RD | 7/9/03 | Columbia Analytical Services report for 6/17/03 Red Dog Mine samples |
|---|---|---|---|
| 10/22/04 | TC 019133-19144 RD | 7/10/03 | NCA Lab Analytical Report for 6/17/03 samples for NPDES Mine Outfall 001 |
| 10/22/04 | TC 019145-19187 RD | 7/3/03 | SGS Lab Analytical Report for 6/15/03 samples for NPDES Mine |
| 10/22/04 | TC 019224-19273 RD | 7/14/03 | NCA Lab Analytical Report for 6/10/03 samples for NPDES Mine, Station 12, 140, 9 Outfall 001 |
| 10/22/04 | TC 019274-19330 RD | 7/2/03 | Columbia Analytical Services report for 6/10/03 NPDES Mine samples |
| 10/22/04 | TC 019331-19357 RD | 7/10/03 | NCA Lab Analytical Report for 6/7/03 samples for NPDES Mine, Station 9 |
| 10/22/04 | TC 019358-19425 RD | 7/8/03 | Columbia Analytical Services report for 6/7/03 NPDES Mine samples |
| 10/22/04 | TC 019426-19495 RD | 7/9/03 | Columbia Analytical Services report for 6/5/03 NPDES Mine samples |
| 10/22/04 | TC 019496-19543 RD | 7/10/03 | NCA Lab Analytical Report for 6/5/03 samples for NPDES Mine, Station 140 |
| 10/22/04 | TC 019544-19579 RD | 7/10/03 | NCA Lab Analytical Report for 6/3/03 samples for NPDES Mine Outfall 001 |
| 10/22/04 | TC 019580-19630 RD | 7/8/03 | Columbia Analytical Services report for 6/3/03 NPDES Mine samples |
| 10/22/04 | TC 019631-19665 RD | 9/25/03 | NCA Lab Analytical Report for 7/6/03 samples for Mass Balance/Pit Hydrology-reclaim water/tailings water |
| 10/22/04 | TC 019666-19689 RD | 8/7/03 | Columbia Analytical Services report for 7/29/03 Red Dog Mine samples |

20                                    **ATTACHMENT  A**

| 10/22/04 | TC 019690-19704 RD | 8/8/03 | NCA Lab Analytical Report for 7/29/03 samples for NPDES Mine Outfall 001 |
|---|---|---|---|
| 10/22/04 | TC 019705-19740 RD | 8/8/03 | NCA Lab Analytical Report for 7/22/03 samples for NPDES Mine for Station 1-3 |
| 10/22/04 | TC 019741-19754 RD | 8/8/03 | NCA Lab Analytical Report for 7/21/03 samples for NPDES Mine Outfall 001 |
| 10/22/04 | TC 019755-19769 RD | 8/1/03 | Columbia Analytical Services report for 7/21/03 Red Dog Mine samples |
| 10/22/04 | TC 019770-19800 RD | 8/11/03 | SGS Lab Analytical Report for 7/21/03 samples for NPDES Mine |
| 10/22/04 | TC 019801-19848 RD | 7/24/03 | NCA Lab Analytical Report for 7/17/03, 7/18/03 samples for NPDES Mine, Outfall 001, Station 140, 12, 20, 10, 160 |
| 10/22/04 | TC 019849-19915 RD | 8/11/03 | SGS Lab Analytical Report for 7/17/03 samples for NPDES Mine |
| 10/22/04 | TC 019916-19943 RD | 8/8/03 | NCA Lab Analytical Report for 7/15/03 samples for NPDES Mine-Outfall 001 |
| 10/22/04 | TC 019944-19978 RD | 7/31/03 | Columbia Analytical Services report for 7/15/03 NPDES Mine samples |
| 10/22/04 | TC 019979-19986 RD | 7/29/03 | NCA Lab Analytical Report for 7/29/03 samples for NPDES Mine-Outfall 001 |
| 10/22/04 | TC 019987-20020 RD | 8/8/03 | NCA Lab Analytical Report for 7/13/03 samples for NPDES Mine-Outfall 001 |
| 10/22/04 | TC 020021-20070 RD | 8/8/03 | NCA Lab Analytical Report for 7/8/03 samples for NPDES Mine-Outfall 001, Station 9, Station 12, Station 1 |
| 10/22/04 | TC 020071-20102 RD | 7/31/03 | Columbia Analytical Services report for 7/8/03 NPDES Mine samples |

21                                               **ATTACHMENT  A**

| 10/22/04 | TC 020103-20121 RD | 7/2/03 | SGS Lab Analytical Report for 7/2/03 samples for NPDES Mine |
|---|---|---|---|
| 10/22/04 | TC 020122-20174 RD | 8/8/03 | NCA Lab Analytical Report for 7/3/03 samples for NPDES Mine, Station 1, 2, 3, 20, 160, 150, 73S, 10 |
| 10/22/04 | TC 020175-20190 RD | 8/8/03 | NCA Lab Analytical Report for 7/1/03 samples for NPDES Mine-Outfall 001 |
| 10/22/04 | TC 020191-20220 RD | 7/18/03 | Columbia Analytical Services report for 7/1/03 NPDES Mine samples |
| 10/22/04 | TC 020221-20250 RD | 10/15/03 | NCA Lab Analytical Report for 8/10/03 samples for Mass Balance/Pit Hydrology-reclaim and tailings water |
| 10/22/04 | TC 020251-20275 RD | 9/11/03 | SGS Lab Analytical Report for 8/20/03 samples for NPDES Mine |
| 10/22/04 | TC 020276-20302 RD | 9/10/03 | NCA Lab Analytical Report for 8/20/03 samples for NPDES Mine Station 2 |
| 10/22/04 | TC 020302A-20327 RD | 9/3/03 | SGS Lab Analytical Report for 8/18/03 samples for NPDES Mine |
| 10/22/04 | TC 020328-20350 RD | 8/27/03 | Columbia Analytical Services report for 8/12/03 NPDES Mine samples |
| 10/22/04 | TC 020351-20374 RD | 9/10/03 | NCA Lab Analytical Report for 8/12/03 samples for NPDES Mine Outfall 001 |
| 10/22/04 | TC 020375-20401 RD | 9/10/03 | NCA Lab Analytical Report for 8/9/03 samples for NPDES Mine-Station 9 |
| 10/22/04 | TC 020402-20440 RD | 9/10/03 | NCA Lab Analytical Report for 9/10/03 samples for NPDES Mine, Station 150, 10, 160, 73S |
| 10/22/04 | TC 020441-20450 RD | 8/26/03 | SGS Lab Analytical Report for 8/8/03 samples for NPDES Mine |

22                                              **ATTACHMENT  A**

| 10/22/04 | TC 020451-20477 | 8/22/03 | Columbia Analytical Services report for 8/5/03 NPDES Mine samples |
|---|---|---|---|
| 10/22/04 | TC 020478-20502 RD | 9/10/03 | NCA Lab Analytical Report for 8/5/03 NPDES Mine 001 samples |
| 10/22/04 | TC 020503-20524 RD | 9/10/03 | NCA Lab Analytical Report for 8/5/03 NPDES Mine -Station 12, 20, 140 samples |
| 10/22/04 | TC 020526-20573 RD | 11/21/03 | NCA Lab Analytical Report for 9/7/03 samples for Mass Balance/Pit Hydrology for pond |
| 10/22/04 | TC 020574-20585 RD | 9/26/03 | SGS Lab Analytical Report for 9/14/03 samples for NPDES Mine |
| 10/22/04 | TC 020586-20615 RD | 10/9/03 | NCA Lab Analytical Report for 9/5/03 samples for NPDES Mine, Station 20 and 140 |
| 10/22/04 | TC 020616-20642 RD | 10/10/03 | NCA Lab Analytical Report for 9/5/03 samples for NPDES Mine, Station 73S |
| 10/22/04 | TC 020643-20665 RD | 9/4/03 | NCA Lab Analytical Report for 9/4/03 samples for NPDES Mine, Station 2 |
| 10/22/04 | TC 020666-20701 RD | 10/10/03 | NCA Lab Analytical Report for 9/4/03 samples for NPDES Mine, Station 2, 160, 150, 10 |
| 10/22/04 | TC 020702-20731 RD | 10/9/03 | NCA Lab Analytical Report for 9/2/03 samples for NPDES Mine, Station 9 and Station 12 |
| 10/22/04 | TC 020732-20766 RD | 12/30/03 | NCA Lab Analytical Report for 10/26/03 samples for Mass Balance/Pit Hydrology-tailings and reclaim water |
| 10/22/04 | TC 020767-20789 RD | 11/3/03 | SGS Lab Analytical Report for 10/3/03 NPDES Mine samples |
| 10/22/04 | TC 020790-20825 RD | 12/26/03 | NCA Lab Analytical Report for 11/9/03 samples for Mass Balance/Pit Hydrology-tailings and reclaim water |

23                                                **ATTACHMENT  A**

| 10/22/04 | TC 020826-20856 RD | 1/28/04 | NCA Lab Analytical Report for 12/15/03 samples for Mass Balance/Pit Hydrology-tailings and reclaim water |
|---|---|---|---|
| 10/22/04 | TC 020857-20883 RD | 3/17/03 | NCA Lab Analytical Report for 12/21/03 samples for NPDES Mine for Station 2 |
| 10/22/04 | TC 020884-20911 RD | 1/26/04 | NCA Lab Analytical Report for 12/4/03 samples NPDES Mine Station 2 |
| 10/22/04 | TC 020912-20947 RD | 2/7/02 | Columbia Analytical Services report for 1/8/02 Red Dog Mine sample |
| 10/22/04 | TC 020948-20962 RD | 2/26/02 | CT&E Environmental Services Report for 2/10/02 Mass Balance/Pit Hydrology samples |
| 10/22/04 | TC 020963-20990 RD | 6/14/01 | CT&E Environmental Services Report for 5/31/01 for NPDES Mine |
| 10/22/04 | TC 020991-20994 RD | 6/14/01 | CT&E Environmental Services Report for 5/31/01 for NPDES Mine |
| 10/22/04 | TC 020995-20999 RD | 6/11/01 | CT&E Environmental Services Report for 5/19/01 for NPDES Mine |
| 10/22/04 | TC 021000-21011 RD | 5/29/01 | Columbia Analytical Services Report for 5/13/01 samples for Red Dog Mine |
| 10/22/04 | TC 021012-21042 RD | 4/29/01 | CT&E Environmental Services Report for 4/14/01 for Mass Balance/Pit Hydrology samples |
| 10/22/04 | TC 021043-21120 RD | 6/12/02 | Columbia Analytical Services Report for 6/12/02 samples for NPDES Mine |
| 10/22/04 | TC 021121-21153 RD | 6/12/02 | Columbia Analytical Services Report for 5/28/02 samples for NPDES Mine |
| 10/22/04 | TC 021154-21173 RD | 6/10/02 | CT&E Environmental Services Report for 5/28/02 for NPDES Mine |

24                                                ATTACHMENT  A

| 10/22/04 | TC 021174-21184 RD | 7/5/02 | Columbia Analytical Services Report for 6/18/02 NPDES Mine cyanide samples |
|---|---|---|---|
| 10/22/04 | TC 021185-21238 RD | 7/3/02 | Columbia Analytical Services Report for 6/6/02 NPDES Mine |
| 10/22/04 | TC 021239-21253 RD | 6/28/02 | CT&E Environmental Services Report for 6/16/01 for Mass Balance/Pit Hydrology samples |
| 10/22/04 | TC 021254-21300 RD | 7/3/02 | Columbia Analytical Services Report for 6/6/02 NPDES Mine |
| 10/22/04 | TC 021301-21349 RD | 7/3/02 | Columbia Analytical Services Report for 6/10/02 NPDES Mine |
| 10/22/04 | TC 021350-21360 RD | 7/5/02 | Columbia Analytical Services Report for 6/25/02 NPDES Mine |
| 10/22/04 | TC 021361-21412 RD | 7/5/02 | Columbia Analytical Services Report for 6/13/02 NPDES Mine |
| 10/22/04 | TC 021413-21433 RD | 6/28/02 | CT&E Environmental Services Report for 6/17/02 for NPDES Mine |
| 10/22/04 | TC 021434-21454 RD | 7/12/02 | CT&E Environmental Services Report for 6/25/02 for NPDES Mine |
| 10/22/04 | TC 021455-21477 RD | 7/8/02 | CT&E Environmental Services Report for 6/17/02 for NPDES Mine |
| 10/22/04 | TC 021478-21488 RD | 8/2/02 | Columbia Analytical Services Report for 7/23/02 NPDES Mine |
| 10/22/04 | TC 021489-21517 RD | 7/30/02 | CT&E Environmental Services Report for 7/18/02 for NPDES Mine |
| 10/22/04 | TC 021518-21570 RD | 7/31/02 | Columbia Analytical Services Report for 7/2/02 NPDES Mine |

25                                                    **ATTACHMENT  A**

| 10/22/04 | TC 021570-21620 RD | 8/1/02 | Columbia Analytical Services Report for 7/3/02 NPDES Mine |
|---|---|---|---|
| 10/22/04 | TC 021621-21669 RD | 8/6/02 | Columbia Analytical Services Report for 7/10/02 NPDES Mine |
| 10/22/04 | TC 021670-21703 RD | 8/6/02 | Columbia Analytical Services Report for 7/20/02 NPDES Mine |
| 10/22/04 | TC 021704-21735 RD | 8/6/02 | CT&E Environmental Services Report for 7/24/02 for NPDES Mine |
| 10/22/04 | TC 021704-21735 RD | 8/6/02 | CT&E Environmental Services Report for 7/24/02 for NPDES Mine |
| 10/22/04 | TC 021736-21747 RD | 8/8/02 | Columbia Analytical Services Report for 7/30/02 NPDES Mine for Cyanide |
| 10/22/04 | TC 021748-21758 RD | 7/16/02 | CT&E Environmental Services Report for 7/5/02 for NPDES Mine samples |
| 10/22/04 | TC 021759-21818 RD | 8/6/02 | Columbia Analytical Services Report for 7/9/02 NPDES Mine samples |
| 10/22/04 | TC 021820-21828 RD | 8/15/02 | CT&E Environmental Services Report for 8/1/02 for NPDES Mine samples |
| 10/22/04 | TC 021829-21886 RD | 8/29/02 | Columbia Analytical Services Report for 8/8/02 NPDES Mine samples |
| 10/22/04 | TC 021887-21922 RD | 8/30/02 | Columbia Analytical Services Report for 8/13/02 NPDES Mine samples |
| 10/22/04 | TC 021923-21987 RD | 8/26/02 | Columbia Analytical Services Report for 8/5/02 NPDES Mine samples |
| 10/22/04 | TC 021988-21999 RD | 8/6/02 | CT&E Environmental Services Report for 7/24/02 for NPDES Mine samples (better copy of TC 22000-22016 RD) |

26                                                        **ATTACHMENT  A**

| 10/22/04 | TC 022000-22016 RD | 8/6/02 | bad copy of TC 021988-21999 above) |
|----------|--------------------|--------|-----------------------------------|
| 10/22/04 | TC 022017-22033 RD | 9/30/01 | CT&E Environmental Services Report for 8/6/01 for NPDES Mine samples |
| 10/22/04 | TC 022034-22068 RD | 9/20/02 | CT&E Environmental Services Report for 8/25/02 for ARD samples |
| 10/22/04 | TC 022069-22083 RD | 9/25/02 | CT&E Environmental Services Report for 9/9/02 for Mass Balance/Pit Hydrology samples |
| 10/22/04 | TC 022084-22098 RD | 9/11/02 | CT&E Environmental Services Report for 8/18/02 for Mass Balance/ Pit Hydrology samples |
| 10/22/04 | TC 022099-22117 RD | 8/2/02 | CT&E Environmental Services Report for 7/3/02 for Mass Balance/Pit Hydrology samples |
| 10/22/04 | TC 022118-22161 RD | 9/30/02 | CT&E Environmental Services Report for 9/14/02 for NPDES Mine samples |
| 10/22/04 | TC 022162-22206 RD | 9/11/02 | CT&E Environmental Services Report for 8/26/02 for NPDES Mine samples |
| 10/22/04 | TC 022207-22218 RD | 9/6/02 | CT&E Environmental Services Report for 8/15/02 for NPDES Mine samples |
| 10/22/04 | TC 022219-22265 RD | 9/5/02 | CT&E Environmental Services Report for 8/22/02 for NPDES Mine samples |
| 10/22/04 | TC 022266-22267 RD | 10/10/02 | Columbia Analytical Services report for 9/30/02 samples for Cyanide |
| 10/22/04 | TC 022268-22279 RD | 9/9/02 | Columbia Analytical Services report for 8/24/02 samples for Cyanide |
| 10/22/04 | TC 022280-22290 RD | 9/12/02 | Columbia Analytical Services report for 8/27/02 samples for Cyanide |

27                                                    **ATTACHMENT  A**

| 10/22/04 | TC 022291-22351 RD | 9/10/02 | Columbia Analytical Services report for 8/3/02 samples for NPDES Mine |
|---|---|---|---|
| 10/22/04 | TC 022352-22422 RD | 9/30/02 | Columbia Analytical Services report for 9/1 /02 samples for NPDES Mine |
| 10/22/04 | TC 022423-22455 RD | 10/17/02 | CT&E Environmental Services Report for 9/15/02 for ARD samples |
| 10/22/04 | TC 022456-22473 RD | 10/5/02 | CT&E Environmental Services Report for 9/6/02 for ARD samples |
| 10/22/04 | TC 022474-22489 RD | 11/4/02 | CT&E Environmental Services Report for11/4/02 for Mass Balance/Pit Hydrology samples |
| 10/22/04 | TC 022490-22516 RD | 10/15/02 | Columbia Analytical Services report for 9/3/02 samples for Mass Balance/Pit Hydrology samples |
| 10/22/04 | TC 022517-22527 RD | 10/15/02 | CT&E Environmental Services Report for 9/2/02 for ARD samples |
| 10/22/04 | TC 022528-22541 RD | 10/15/02 | CT&E Environmental Services Report for 8/25/02 for ARD samples |
| 10/22/04 | TC 022542-22575 RD | 10/16/02 | CT&E Environmental Services Report for 9/23/02 for NPDES Mine samples |
| 10/22/04 | TC 022576-22600 RD | 10/7/02 | CT&E Environmental Services Report for 9/30/02 for NPDES Mine samples |
| 10/22/04 | TC 022601-22619 RD | 10/22/02 | CT&E Environmental Services Report for 10/4/02 for NPDES Mine samples |
| 10/22/04 | TC 022620-22629 RD | 10/25/02 | CT&E Environmental Services Report for 9/30/02 for NPDES Mine  samples |
| 10/22/04 | TC 022630-22678 RD | 10/8/02 | CT&E Environmental Services Report for 9/18/02 for NPDES Mine  samples |

28                                           **ATTACHMENT  A**

| 10/22/04 | TC 022679-22766 RD | 10/16/02 | Columbia Analytical Services report for 9/30/02 for NPDES Mine samples |
|---|---|---|---|
| 10/22/04 | TC 022767-22777 RD | 10/10/02 | Columbia Analytical Services report for 9/24/02 for NPDES Mine samples for Cyanide |
| 10/22/04 | TC 022778-22831 RD | 10/2/02 | Columbia Analytical Services report for 9/12/02 for NPDES Mine samples |
| 10/22/04 | TC 022832-22845 RD | 10/7/02 | Columbia Analytical Services report for 9/17/02 for NPDES Mine samples for Cyanide |
| 10/22/04 | TC 022845-22918 RD | 11/1/02 | Columbia Analytical Services report for 9/7/02 for NPDES Mine samples |
| 10/22/04 | TC 022919-22936 RD | 11/20/02 | CT&E Environmental Services Report for 11/9/02 for NPDES Mine  samples |
| 10/22/04 | TC 022937-22975 RD | 11/18/02 | CT&E Environmental Services Report for 10/22/02 for NPDES Mine  samples |
| 10/22/04 | TC 022976-22985 RD | 11/12/02 | CT&E Environmental Services Report for 10/27/02 for NPDES Mine  samples |
| 10/22/04 | TC 022986-22998 RD | 11/4/02 | CT&E Environmental Services Report for 11/4/02 for NPDES Mine  samples |
| 10/22/04 | TC 022999-23061 RD | 11/6/02 | Columbia Analytical Services report for 10/5/02 for NPDES Mine samples |
| 10/22/04 | TC 023062-23092 RD | 11/6/02 | Columbia Analytical Services report for 10/8/02 for NPDES Mine samples |
| 10/22/04 | TC 023093-23113 RD | 12/2/02 | CT&E Environmental Services Report for 11/8/02 for NPDES Mine  samples |

29                                                    **ATTACHMENT  A**

## WET REPORTS AND RESULTS

| | | | |
|---|---|---|---|
| 2/7/03 & 6/17/04 | TC 002710-2748 RD | August 16-22, 2000 | Short-term Chronic Toxicity of Station12 Effluent from the Red Dog Mine to the Cladoceran Ceriodaphnia dubia Under Static-Renewal Test Conditions by ENSR Corp. |
| 2/7/03 & 6/17/04 | TC 002747-2786 RD | August 25-31, 2000 | Short-term chronic toxicity of Outfall 001 Effluent from the Red Dog Mine to the Ceriodaphnia dubia Under Static-Renewal Test Conditions by ENSR Corporation |
| 2/7/03 & 6/17/04 | TC 002787-2865 RD | August 10-16, 2000 | Short-term Chronic toxicity of Outfall 001 & Station 140 Effluent from the Red Dog Mine to the Cladoceran Ceriodaphnia dubia Under Static-Renewal Test Conditions by ENSR Corporation |
| 2/7/03 & 6/17/04 | TC 002866-3011 RD | August 3-9, 2001 | Short-term Chronic toxicity of Outfall 001 Effluent from the Red Dog Mine to the Cladoceran Ceriodaphnia dubia Under Static-Renewal Test Conditions by ENSR Corporation |
| 2/7/03 & 6/17/04 | TC 003012-3090 RD | August 17-24, 2001 | Short-term Chronic toxicity of Outfall 001 Effluent from the Red Dog Mine to the Cladoceran Ceriodaphnia dubia and the Fathead Minnow (Pimephales promelas) Under Static-Renewal Test Conditions by ENSR Corporation |
| 2/7/03 & 6/17/04 | TC 004918-4920 RD | 10/6/00 | letter from Mark Thompson/TC to Robert Grandinetti/US EPA re: Second WET report for August 2000 w/ attached 9/13/00 letter from ENSR re: 8/25/00 Ceriodaphnia dubia test results and 9/21/99 letter from Parametrix re: Results of Outfall 001 Toxicity Testings |
| 2/7/03 & 6/17/04 | TC 004958-4960 RD | 7/21/00 | letter from Mark Thompson/TC to Robert Grandinetti re: WET report, June 2000, w/ attached ENSR analysis results |
| 2/7/03 & 6/17/04 | TC 004961-4963 RD | 8/4/00 | letter from Mark Thompson/TC to Robert Grandinetti re: WET report, July 2000, w/ attached ENSR analysis results |
| 2/7/03 & 6/17/04 | TC 004964-4966 RD | 9/2/00 | letter from Mark Thompson/TC to Robert Grandinetti re: 2nd WET report, July 2000, w/ attached ENSR and Parametrix analysis results |

30                                                                    **ATTACHMENT  A**

| 2/7/03 &<br>6/17/04 | TC 004967-<br>4969 RD | 10/15/00 | letter from Mark Thompson/TC to Robert Grandinetti re: WET report, Sept. 2000, w/ attached ENSR analysis results |
|---|---|---|---|
| 2/7/03 &<br>6/17/04 | TC 004970-<br>4974 RD | 11/17/00 | letter from Mark Thompson/TC to Robert Grandinetti re: WET report, October 2000, w/ attached ENSR and Parametrix analysis results |
| 2/7/03 &<br>6/17/04 | TC 004975-<br>4977 RD | 7/29/01 | letter from Mark Thompson/TC to Robert Grandinetti re: WET report, June 2001, w/ attached ENSR analysis results |
| 2/7/03 &<br>6/17/04 | TC 004978-<br>4980 RD | 9/17/01 | letter from Mark Thompson/TC to Robert Grandinetti re: WET report, July 2001, w/ attached ENSR analysis results |
| 2/7/03 &<br>6/17/04 | TC 004981-<br>4984 RD | 11/7/01 | letter from Mark Thompson/TC to Robert Grandinetti re: WET report, Sept. 2001, w/ attached ENSR and Parametrix analysis results |
| 2/7/03 &<br>6/17/04 | TC 004985-<br>4988 RD | 1/20/02 | letter from Mark Thompson/TC to Robert Grandinetti re: WET report, Oct. 2001, w/ attached ENSR and Parametrix analysis results |
| 2/7/03 &<br>6/17/04 | TC 004989-<br>4991 RD | 12/4/02 | letter from Mark Thompson/TC to Robert Grandinetti re: WET report, Oct. 2002, w/ attached ENSR analysis results |
| 2/7/03 &<br>6/17/04 | TC 004998-<br>5002 RD | 9/29/02 | letter from Mark Thompson/TC to Robert Grandinetti re: WET report, July 2002, w/ attached ENSR and CH2M Hill analysis results |
| 2/7/03 &<br>6/17/04 | TC 005003-<br>5005 RD | 9/29/02 | letter from Mark Thompson/TC to Robert Grandinetti re: WET report, August  2002, w/ attached ENSR analysis results |
| 2/7/03 &<br>6/17/04 | TC 005007<br>RD | 8/24/02 | letter from Mark Thompson/TC to Robert Grandinetti re: WET report, June 2002 |
| 2/7/03 &<br>6/17/04 | TC 005191<br>RD | 8/27/01 | Letter from Wayne Hall to Randall Smith (Robert Grandinetti) re: NPDES Permit AK-003865-2 (Mine) - WET Test Results |
| 2/7/03 &<br>6/17/04 | TC 005192<br>RD | 9/17/01 | Letter from Mark Thompson to Robert Grandinetti re: transmittal of WET Test Report, August 2001 |
| 2/7/03 &<br>6/17/04 | TC 005193<br>RD | 9/22/01 | Letter from Mark Thompson to Robert Grandinetti re: WET Test Report, August 2000 |

31                                                    **ATTACHMENT  A**

| 2/7/03 & 6/17/04 | TC 005194 RD | 10/6/00 | Letter from Mark Thompson to Robert Grandinetti re: Second WET Test Report, August 2000 |
|---|---|---|---|

**ADDITIONAL TDS DATA**

| 2/7/03 & 6/17/04 | TC 005134-5135 RD | Outfall 001 data report for TDS (08/28/98-09/17/02) |
|---|---|---|

32                                                          **ATTACHMENT  A**

## RELEVANT DMR'S

| Production Date | Bates # | Date | Subject |
|---|---|---|---|
| 2/7/03 & 6/17/04 | TC 000182-233 RD | 6/15/99 | NPDES Permit #AK-003865-2 DMR, May 1999 |
| 3/7/03 | TC 011191-11193 RD | 3/1/03 | NPDES Permit #AK-003865-2 Mine DMR Revised May 1999 for Ceriodaphnia |
| 3/7/03 | TC 011200-11202 RD | 3/1/03 | NPDES Permit #AK-003865-2 Mine DMR Revised May 1999 for cyanide |
| 2/7/03 & 6/17/04 | TC 000234-279 RD | 7/13/99 | NPDES Permit #AK-003865-2 DMR, June 1999 |
| 3/7/03 | TC 011203-11206 RD | 3/1/03 | NPDES Permit #AK-003865-2 Mine DMR Revised June1999 |
| 2/7/03 & 6/17/04 | TC 000280-341 RD | 8/15/99 | NPDES Permit #AK-003865-2 DMR, July 1999 |
| 3/7/03 | TC 011194-11199 RD | 3/1/03 | NPDES Permit #AK-003865-2 Mine DMR Revised July 1999 |
| 2/7/03 & 6/17/04 | TC 000350-414 RD | 9/14/99 | NPDES Permit #AK-003865-2 DMR, August 1999 |
| 2/7/03 & 6/17/04 | TC 000419-477 RD | 10/12/99 | NPDES Permit #AK-003865-2 DMR, September 1999 |
| 2/7/03 & 6/17/04 | TC 000495-551 RD | 11/12/99 | NPDES Permit #AK-003865-2 DMR, October 1999 |
| 2/7/03 & 6/17/04 | TC 000563-618 RD | 6/14/00 | NPDES Permit #AK-003865-2 DMR, May 2000 |

ATTACHMENT  B

| | | | |
|---|---|---|---|
| 2/7/03 & 6/17/04 | TC 000619-640 RD | 7/19/00 | NPDES Permit #AK-003865-2 DMR, June 2000 DMR with attached CT&E Environmental Services reports and charts |
| 2/7/03 & 6/17/04 | TC 000642-644 RD | 12/1/02 | NPDES Permit #AK-003865-2 Revised DMR, June 2000 |
| 2/7/03 & 6/17/04 | TC 000645-702 RD | 7/15/00 | NPDES Permit #AK-003865-2 DMR, June 2000 (Revised DMR w/ updated forms) |
| 3/7/03 | TC 011207-11211 RD | 3/1/03 | NPDES Permit #AK-003865-2 Mine DMR Revised June 2000 |
| 2/7/03 & 6/17/04 | TC 000754-783 RD | 8/15/00 | NPDES Permit #AK-003865-2 DMR, July 2000 |
| 2/7/03 & 6/17/04 | TC 000784-800 RD | 10/28/00 | NPDES Permit #AK-003865-2 DMR, August 2000 revisions |
| 2/7/03 & 6/17/04 | TC 000801-858 RD | 9/14/00 | NPDES Permit #AK-003865-2 DMR, August 2000 |
| 3/7/03 | TC 011212-11215 RD | 3/1/03 | NPDES Permit #AK-003865-2 Mine DMR Revised August 2000 |
| 2/7/03 & 6/17/04 | TC 000859-915 RD | 10/15/00 | NPDES Permit #AK-003865-2 DMR, September 2000 |
| 2/7/03 & 6/17/04 | TC 000916-920 RD | 10/29/00 | NPDES Permit #AK-003865-2 DMR, September 2000 DMR Revisions |
| 2/7/03 & 6/17/04 | TC 000932-987 RD | 11/15/00 | NPDES Permit #AK-003865-2 DMR, October 2000 |
| 2/7/03 & 6/17/04 | TC 005700-5746 RD | 6/17/01 | NPDES Permit #AK-003865-2 DMR Mine, May 2001 |

**ATTACHMENT  B**

| | | | |
|---|---|---|---|
| 2/7/03 & 6/17/04 | TC 000997-1077 RD | 7/16/01 | NPDES Permit #AK-003865-2 DMR, June 2001 |
| 2/7/03 & 6/17/04 | TC 001078-1134 RD | 8/15/01 | NPDES Permit #AK-003865-2 DMR, July 2001 |
| 3/7/03 | TC 011216-11218 RD | 3/1/03 | NPDES Permit #AK-003865-2 Mine DMR Revised July 2001 |
| 2/7/03 & 6/17/04 | TC 001135-1194 RD | 9/17/01 | NPDES Permit #AK-003865-2 DMR, August 2001 |
| 3/7/03 | TC 011219-11222 RD | 3/1/03 | NPDES Permit #AK-003865-2 Mine DMR Revised August 2001 |
| 2/7/03 & 6/17/04 | TC 001197-1254 RD | 10/15/01 | NPDES Permit #AK-003865-2 DMR, September 2001 |
| 2/7/03 & 6/17/04 | TC 001255-1311 RD | 11/15/01 | NPDES Permit #AK-003865-2 DMR, October 1-10, 2001 |
| 2/7/03 & 6/17/04 | TC 001312-1347 RD | 12/13/01 | NPDES Permit #AK-003865-2 DMR, October 11- November 11, 2001 |
| 2/7/03 & 6/17/04 | TC 001352-1398 RD | 6/17/02 | NPDES Permit #AK-003865-2 DMR, May 2002 Revised |
| 2/7/03 & 6/17/04 | TC 001399-1451 RD | 7/15/02 | NPDES Permit #AK-003865-2 DMR, June 2002 |
| 3/21/03* Plaintiffs RFA #84 | 003625-3674 | 8/14/02 | NPDES Permit# 003865-2 DMR July 2002 |
| 3/7/03 | TC 011175-11178 RD | 11/27/02 | NPDES Permit #AK-003865-2 Revised DMR's May, July, August & September 2002 (for July) |

3

| | | | |
|---|---|---|---|
| 3/21/03*<br>Plaintiffs RFA<br>#85 | 003675-3723 | 9/16/02 | NPDES Permit# 003865-2 DMR August 2002 |
| 3/7/03 | TC 011179-11182 RD | 11/27/02 | NPDES Permit #AK-003865-2 Revised DMR's May, July, August & September 2002 (for August) |
| 2/7/03 & 6/17/04 | TC 005747-5795 RD | 10/14/02 | NPDES Permit #AK-003865-2 Mine DMR September 2002 |
| 3/7/03 | TC 011183-11186 RD | 11/27/02 | NPDES Permit #AK-003865-2 Revised DMR's May, July , August & September 2002 (for September) |
| 3/7/03 | TC 011223-11226 RD | 3/1/03 | lNPDES Permit #AK-003865-2 Mine DMR Revised September 2002 |
| 2/7/03 & 6/17/04 | TC 005796-5799 RD | 11/27/02 | NPDES Permit #AK-003865-2 DMR Revised DMR's for May, July, August and September 2002 (for May) |
| 3/21/03*<br>Plaintiffs RFA<br>#87 | 003724-3774 | 11/13/02 | NPDES Permit# 003865-2 DMR October 1-6, 2002 |
| 6/29/04**<br>Plaintiffs RFA<br>#271 | TC 012835-12889 RD | 6/14/03 | NPDES Permit #AK-003865-2 Mine DMR, May 2003 |
| 6/29/04**<br>Plaintiffs<br>RFA #271 | TC 012890-12896 RD | 8/6/03 | NPDES Permit #AK-003865-2 Mine DMR Revised May 2003 |
| 6/29/04**<br>Plaintiffs RFA<br>#272 | TC 012897-12964 RD | 7/14/03 | NPDES Permit #AK-003865-2 Mine DMR, June 2003 |

**ATTACHMENT  B**

| | | | |
|---|---|---|---|
| 6/29/04**<br><br>Plaintiffs RFA #273 | TC 012965-13040 RD | 8/15/03 | NPDES Permit #AK-003865-2 Mine DMR, July 2003 NPDES |
| 6/29/04**<br><br>Plaintiffs RFA #274 | TC 013041-13044 RD | 10/6/03 | NPDES Permit #AK-003865-2 Revised July 2003 Mine Site DMR |
| 6/29/04**<br><br>Plaintiffs RFA #275 | TC 013045-13111 RD | 9/13/03 | NPDES Permit #AK-003865-2 Mine DMR, August 2003 |

* The July, August and October 2002 DMRs were available to Plaintiffs by at least March 21, 2003 since Plaintiffs provided copies of the DMRs for authentication by Teck Cominco in their Requests for Admission dated February 2, 2003.  On March 21, 2003, Teck Cominco responded to Plaintiffs' RFA 84, 85, and 87 and admitted to the authenticity of the DMRs.

** The May, June, July and August 2003 DMRs had been produced to Plaintiffs by at least June 29, 2004 since Plaintiffs provided copies of the DMRs with Teck Cominco bates numbers in Plaintiffs' Requests for Admission dated June 29, 2004.

**ATTACHMENT  B**

**Rachel Davis**

**From:**   Rachel Davis
**Sent:**   Wednesday, January 02, 2008 8:55 AM
**To:**   'luke@igc.org'
**Subject:** Adams et al v. Teck Cominco

Mr. Cole,
I am in the process of reviewing documents to update Teck Cominco's response to RFP 179 regarding Teck Cominco's financial statements. Additionally, I reviewed the documents provided in our last supplemental disclosure and note that the copy company hired to process the voluminous materials did not copy all the lab reports available. I will be sending you those lab reports by Fed Ex today or tomorrow.

*Rachel K. Davis*
Paralegal
Hartig Rhodes Hoge & Lekisch, P.C.
717 K Street
Anchorage, AK  99501
Phone: (907) 276-1592
Fax: (907) 277-4352

The information contained in this message (including any attachments) may be privileged, confidential, or protected from disclosure.  It is intended to be sent only to the designated recipient(s).  If you are not an intended recipient, please notify the sender by replying to this message and then delete it from your system.  Use, dissemination, distribution, or reproduction of this message by unintended recipients is not authorized and may be unlawful.  Thank you.

# HARTIG RHODES HOGE & LEKISCH, P.C.

ROBERT L. HARTIG (1928-1980)
JAMES D. RHODES (RETIRED)
G. KENT EDWARDS (RETIRED)

CHRISTINA M. PASSARD
ROBERT C. BRINK
ROBERT B. FLINT
CHRISTINE FOOTE HYATT
SEAN HALLORAN
ANDREW E. HOGE

ATTORNEYS AT LAW

www.hartig.law.pro
717 K STREET
ANCHORAGE. ALASKA 99501-3397
TELEPHONE (907) 276-1592
FACSIMILE (907) 277-4352

MICHAEL JUNGREIS
PETER A. LEKISCH
DOUGLAS C. PERKINS
MARGARET J. RAWITZ
TODD J. TIMMERMANS

January 3, 2008

**Via Fed Ex**
Luke W. Cole
Center on Race, Poverty & the Environment
450 Geary Street, Suite 500
San Francisco, California 94102

      Re: Supplemental Disclosure
      File No.: 62880-184

Dear Mr. Cole:

      Please find enclosed copies of additional lab reports that were inadvertently missed by the copy company, as noted in my January 2nd email. The lab reports range from documents Bates numbered TC 045887-50529 RD.

      We are also enclosing updated financial statements for Teck Cominco to supplement our responses to Request for Productions164-166 and 179, Bates numbers TC 050530-50582 RD.

      Sincerely,

      HARTIG RHODES HOGE & LEKISCH, P.C.

By: _Rachel Davis_
      Rachel Davis, Paralegal for
      SEAN HALLORAN

cc: Jim Torgerson w/ attachments